AO 100  (Rev. 01/09) Agreement to Forfeit Property to Obtain a Defendant's Release

# UNITED STATES DISTRICT COURT
### for the

|  |  |  |
|---|---|---|
| United States of America | ) | |
| v. | ) | |
| | ) | Case No.   22-CR-185-RSL |
| Sergei Potapenko | ) | |
| *Defendant* | ) | |

## AGREEMENT TO FORFEIT PROPERTY TO OBTAIN A DEFENDANT'S RELEASE

To obtain the defendant's release, we jointly and severally agree to forfeit the following property to the United States of America if this defendant fails to appear as required for any court proceeding or for the service of any sentence imposed as may be noticed or ordered by any court considering this matter, or fails to comply with any conditions of release set by the court  *(describe property and any claim, lien, mortgage, or other encumbrance on it)*:

**Residential house located at Edise tee 30, Edise küla, Jõhvi vald, Ida-Virumaa, Estonia.**
**House value €238,000.00 demonstrated by the attached appraisal**
**The property is encumbered by mortgages that secure no oustanding loan obligations and can thus be removed at any time**

*Ownership.* We declare under penalty of perjury that we are this property's sole owners and that it is not subject to any claim, lien, mortgage, or other encumbrance except as disclosed above.  We promise not to sell, mortgage, or otherwise encumber the property, or do anything to reduce its value while this agreement is in effect. We deposit with the court the following ownership documents, including any encumbrance documents *(list all documents and submit as attachments)*:

**Ownership is demonstrated by the attached Land Registry extract**

*Surety Information.*  We understand that the court and the United States of America will rely on the surety information in approving this agreement.

*Conditions of Release.*  We state that we have either read all court-ordered conditions of release imposed on the defendant or had them explained to us.

*Continuing Agreement.*  Unless the court orders otherwise, this agreement remains in effect during any appeal or other review until the defendant has satisfied all court notices, orders, and conditions.

*Exoneration of Sureties.*  This agreement is satisfied and ends if the defendant is exonerated on all charges or, if convicted, the defendant reports to serve any sentence imposed.

*Forfeiture.*  If the defendant fails to obey all conditions of release, court notices, and orders to appear, the court will immediately order the property forfeited and on motion of the United States of America may order a judgment of forfeiture against the signing parties and their representatives, jointly and severally, including interest and costs.

Scanned with CamScanner

AO 100  (Rev. 01/09) Agreement to Forfeit Property to Obtain a Defendant's Release

I swear under penalty of perjury that the above information is true and agree to the conditions of this agreement.

Date: _06-12-2024_

City and state: _JÕHVI, ESTONIA_          _(Signature of a property owner)_

_VALENTINA POTAPENKO_
Property owner's printed name          Property owner's signature

_SERGEI POTAPENKO_
Property owner's printed name          Property owner's signature

Property owner's printed name          Property owner's signature

**CLERK OF COURT**

Date: July 26, 2024

Signature of Clerk or Deputy Clerk

Agreement accepted.

**UNITED STATES OF AMERICA**
JEHIEL I. BAER, Assistant United States Attorney

Date: July 26, 2024

Assistant United States Attorney's signature

Agreement approved.

Date: July 26, 2024

Judge's signature

Scanned with CamScanner

Registriosa:

| | |
|---|---|
| Registriosa number | 856108 |
| Kinnistusosakond | Tartu Maakohtu kinnistusosakond |
| Kinnistu nimi | Soo |

## I jagu - KINNISTU KOOSSEIS

Katastripidaja märkeid vaata maakatastrist

| Kande Nr. | Katastritunnus | Sihtotstarve ja asukoht | Pindala | Info | Kande kehtivus |
|---|---|---|---|---|---|
| 1 | 25201:005:0020<br>25201:005:0198<br>25201:005:0199 | Maatulundusmaa 100%, Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30.<br>Maatulundusmaa 100%, Ida-Viru maakond, Jõhvi vald, Edise küla, Soo.<br>Maatulundusmaa 100%, Ida-Viru maakond, Jõhvi vald, Edise küla, Valentini. | 2383 m2<br>69807 m2<br>72589 m2 | Maakatastri andmed üle võetud 24.04.2024. | kehtiv |

## II jagu - OMANIK

| Kande Nr. | Omanik | Kande alus | Kande kehtivus |
|---|---|---|---|
| 2 | Ühisomandis Valentina Potapenko (isikukood 45804042243), Sergei Potapenko (isikukood 35808262211) | 31.03.2008 kinnistamisavalduse alusel sisse kantud 3.04.2008.Kohtunikuabi Aivar Vimberg | kehtiv |

## III jagu - KOORMATISED JA KITSENDUSED

| Kande Nr. | Kinnistut koormavad piiratud asjaõigused (v.a. hüpoteegid) ja märked; käsutusõiguse kitsendused | Märked piiratud asjaõiguste kohta, kande alus, kannete muudatused ja kustutamised | Kande kehtivus |
|---|---|---|---|

## IV jagu - HÜPOTEEGID

| Kande Nr. | Hüpoteegid | Hüpoteegi summa | Märked hüpoteekide kohta, kande alus, kannete muudatused ja kustutamised | Kande kehtivus |
|---|---|---|---|---|
| 1 | Hüpoteek summas 36 000,00 eurot Swedbank AS (registrikood 10060701) kasuks. Kinnistu igakordne | 36 000,00 EUR | Sisse kantud 30.11.2001. 19.04.2013 kinnistamisavalduse alusel muudatud 30.04.2013. | kehtiv |

| Kande Nr. | Hüpoteegid | Hüpoteegi summa | Märked hüpoteekide kohta, kande alus, kannete muudatused ja kustutamised | Kande kehtivus |
|---|---|---|---|---|
|  | omanik on kohustatud alluma kohesele sundtäitmisele hüpoteegiga tagatud nõude rahuldamiseks. |  | Kohtunikuabi Ülle Juhanson |  |
| 2 | Hüpoteek summas 236 000,00 krooni Swedbank AS (registrikood 10060701) kasuks. Kinnistu igakordne omanik on kohustatud alluma kohesele sundtäitmisele hüpoteegiga tagatud nõude rahuldamiseks. | 236 000,00 EEK | Sisse kantud 19.02.2004. äriregistri andmete alusel parandus sisse kantud 30.04.2013. Kanne asendab eelmist kannet.Kohtunikuabi Ülle Juhanson | kehtiv |
| 3 | Hüpoteek summas 130 000,00 krooni Swedbank AS (registrikood 10060701) kasuks. Kinnistu igakordne omanik on kohustatud alluma kohesele sundtäitmisele hüpoteegiga tagatud nõude rahuldamiseks. | 130 000,00 EEK | Sisse kantud 3.04.2008. 19.04.2013 kinnistamisavalduse alusel parandus sisse kantud 30.04.2013. Kanne asendab eelmist kannet.Kohtunikuabi Ülle Juhanson | kehtiv |

Asutus: Advokaadibüroo LEVIN OÜ

Nimi: Esta Press

Kuupäev: 05.06.2024 13:56:47

Kinnistusraamatu kehtivate andmetega tutvumiseks kasutage e-kinnistusraamatut.

Usaldus, mis kestab!



**Eksperthinnang nr 075-24-NA**

Vara:                                   Mõtteline osa kinnisasjast, mis moodustab eraldi katastriüksuse 25201:005:0020,
                                        registriosa nr 856108 (üksikelamu abihoonetega)

Aadress :                               Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

Väärtuse kuupäev:                       03.06.2024

Hindamisaruande kuupäev:                06.06.2024

Turuväärtus:                            **238 000 (kakssada kolmkümmend kaheksa tuhat) eurot**

Koostaja:                               */allkirjastatud digitaalselt/*
                                        Vadim Frik
                                        Kutseline nooremhindaja, tase 5,
                                        kutsetunnistus nr 207203
                                        Eesti Kinnisvara Hindajate Ühingu liige

Kinnitaja:                              */allkirjastatud digitaalselt/*
                                        Lea Kull
                                        Kinnisvara hindaja, tase 6
                                        kutsetunnistus nr 163047
                                        Eesti Kinnisvara Hindajate Ühingu liige

**Sisukord**

**KOKKUVÕTE** ................................................................................................................................ 3

**1. Hinnatav vara, hindamise eesmärk ja klauslid** ............................................................... 5
    1.1. Hinnatav vara ja hindamise eesmärk ........................................................................ 5
    1.2. Hindamise alused ning hindamisaruande avaldamine ............................................... 5
    1.3. Hinnangu kehtivuse eeldused ja klauslid piiratud vastutuse kohta ............................ 5

**2. Hindamise algandmed ja hinnatava vara ülevaatus** ......................................................... 6
    2.1. Hindamise lähteandmed ja hinnatava vara dokumentatsioon ..................................... 6
    2.2. Hindaja poolt tuvastatud vastuolud lähteandmete (sh dokumentatsioon) ja tegeliku olukorra vahel ................. 6
    2.3. Hinnatava vara ülevaatus ......................................................................................... 6

**3. Hinnatava vara kirjeldus** .................................................................................................. 7
    3.1. Asukoht .................................................................................................................... 7
    3.2. Omandisuhted ......................................................................................................... 9
    3.3. Maakasutus .............................................................................................................. 9
    3.4. Üksikelamu üldandmed ........................................................................................... 11
    3.5. Üksikelamu põhikonstruktsioonid ............................................................................ 11
    3.6. Üksikelamu siseviimistlus ....................................................................................... 12
    3.7. Üksikelamu tehnosüsteemid .................................................................................... 12
    3.8. Kõrvalhoone-kuuri (külaliste-saunahoone) üldandmed ............................................ 12
    3.9. Kõrvalhoone-kuuri (külaliste-saunahoone) põhikonstruktsioonid ............................. 13
    3.10. Kõrvalhoone-kuuri (külaliste-saunahoone) siseviimistlus ...................................... 13
    3.11. Kõrvalhoone-kuuri (külaliste-saunahoone)  tehnosüsteemid .................................. 13
    3.12. Kuuri üldandmed .................................................................................................. 14
    3.13. Kuuri põhikonstruktsioonid ................................................................................... 14
    3.14. Laut üldandmed .................................................................................................... 15
    3.15. Laut põhikonstruktsioonid ..................................................................................... 15
    3.16. Garaaži üldandmed ............................................................................................... 15
    3.17. Garaaži põhikonstruktsioonid ................................................................................ 16
    3.18. Rajatiste üldandmed ............................................................................................. 16
    3.19. Hinnang hinnatava vara kestlikkuse väärtusele ..................................................... 16

**4. Turuülevaade** ................................................................................................................. 17
    4.1. Majandusülevaade .................................................................................................. 17
    4.2 Ida-Virumaa ja Jõhvi valla kinnisvaraturu ülevaade ................................................. 18
        4.2.1. Müügitehingud .............................................................................................. 20
        4.2.2. Turustatavuse analüüs .................................................................................. 21
        4.2.3. Pakkumine ..................................................................................................... 22
    4.3 Parim kasutus .......................................................................................................... 22

**5. Hindamine** ..................................................................................................................... 23
    5.1. Hindamise metoodiline alus ja põhimõtted .............................................................. 23
    5.2. Turuväärtuse hinnang .............................................................................................. 23

**6. Hindamistulemus** ........................................................................................................... 26

**Lisa 1. Fotod** .................................................................................................................... 27

**Lisa 2. Kinnistusregistri väljavõte** .................................................................................... 36

**Lisa 3. Ehitisregistri väljavõte** .......................................................................................... 38

**Lisa 4. Kasutusloa väljavõte** ............................................................................................. 48

**Lisa 5. Asendiplaani väljavõte** .......................................................................................... 53

**Lisa 6. Elamu ehitise auditi plaanide väljavõtted** ............................................................. 54

**Vastavuskinnitus standardi nõuetele:** ............................................................................... 55

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

## KOKKUVÕTE

| HINNATAVA VARA KOONDANDMED | |
|---|---|
| Hinnatav vara | Mõtteline osa kinnisasjast, mis moodustab eraldi katastriüksuse 25201:005:0020, registriosa nr 856108 (üksikelamu abihoonetega) |
| Aadress | Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30 |
| Omanik | Ühisomandis Valentina Potapenko (isikukood 45804042243), Sergei Potapenko (isikukood 35808262211) |
| Kinnistu nimi | Soo |
| Katastritunnus | **25201:005:0020    Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30.**[1] <br> 25201:005:0198    Ida-Viru maakond, Jõhvi vald, Edise küla, Soo. <br> 25201:005:0199    Ida-Viru maakond, Jõhvi vald, Edise küla, Valentini. |
| Omandivorm | kinnisasi |
| Kinnistu pindala | 2383 m$^2$ **(25201:005:0020, Edise tee 30)** |
| Kinnistu hoonestus | üksikelamu, kõrvalhoone-kuur, laut, garaaž, kuur |
| Üksikelamu suletud netopind/ eluruumide pind | 133,6 m$^2$ (ehitisregistri, kasutusloa, auditi andmed) |
| Üksikelamu üldine seisukord | hea/väga hea |
| **HINDAMISARUANDE KOONDANDMED** | |
| Hinnangu eesmärk | laenutagatise turuväärtuse hindamine esitamiseks laenuandjale |
| Seos | kinnitame, et Domus Kinnisvara ei ole seotud hinnatava vara tehingu ega omandisuhtega |
| Ülevaatuse kuupäev | 03.06.2024 |
| Väärtuse kuupäev | 03.06.2024 |
| Hindamisaruande kuupäev | 06.06.2024 |
| Tellija | Advokaadibüroo Levin OÜ, esindaja Pavel Ivanov |
| Tellimusleping | kirjalik tellimus e-maili teel, 31.05.2024 |
| Hindamise eeldused | Hindamise  tavapraktikast väljuvad eeldused puuduvad |
| Hinnang likviidsusele | Müügiperioodi pikkuseks väärtuse kuupäeva turusituatsioonis võib hinnatud turuväärtuse juures prognoosida kuni 6 kuud. Likviidsust hindame keskmiseks. |
| Hindamistulemuse täpsus | Selle turusegmendi jaoks tavapärane, ±10%, ehk tegelik tehinguhind võib eelneva protsendi piires erineda. |
| Käibemaks | Hindamistulemus ei sisalda käibemaksu ning sellele ei lisandu käibemaksu, hinnatava vara turusegmendi tehingud ei ole käibemaksuga maksustatavad. |
| **HINDAMISTULEMUST MÕJUTADA VÕIVAD VASTUOLUD ANDMETES** | |

- Hindaja on tuvastanud, et EHR-is üksikelamu välisviimistluse kohta andmed puudulikud. EHR-i andmete järgi välisviimistlus on krohv, tegelikult on puit. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda üksikelamu puudulikud andmed ehitisregistrisse.
- Hindaja on tuvastanud, et EHR-is kõrvalhoone-kuuri (külaliste-saunahoone) katusekate materjali liiki kohta andmed puudulikud. EHR-i andmete järgi katusekate materjali liik on eterniit, tegelikult on plekk. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda kõrvalhoone-kuuri (külaliste-saunahoone) puudulikud andmed ehitisregistrisse.
- Hindaja on tuvastanud, et EHR-is kõrvalhoone-kuuri (külaliste-saunahoone) veevarustuse, kanalisatsiooni liikide kohta andmed puudulikud. EHR-i andmete järgi hoones puudub veevarustus ja kanalisatsioon. Hindaja on tuvastanud, et hoone on ühendatud veevõrguga ja on ühendus lokaalse kanalisatsiooniga (mahutiga). Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda kõrvalhoone-kuuri (külaliste-saunahoone) puudulikud andmed ehitisregistrisse.
- Hindaja on tuvastanud, et EHR-is kuuri katusekate materjali ja välisseina liiki kohta andmed on puudulikud. EHR-i andmete järgi katusekate materjali liik on eterniit, tegelikult on plekk. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda kuuri puudulikud andmed ehitisregistrisse.
- Hindaja on tuvastanud, et EHR-is kuuri katusekate materjali ja välisseina välisviimistluse materjali liikide kohta andmed puudulikud. EHR-i andmete järgi katusekate materjali liik on bituumen või PVC plaat või rullmaterjal, tegelikult on plekk. Hindaja on tuvastanud, et välisseina välisviimistluse materjali liik on eterniit. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda kuuri puudulikud andmed ehitisregistrisse.

---

[1] Hinnatav vara

Vadim Frik                                                                                      Domus Kinnisvara
Kutseline hindaja                                                                          Fama tn 10/2, Narva
Tel: +372 58528962



- Hindaja on tuvastanud, et EHR-is garaaži katusekate materjali liiki kohta andmed puuduvad. EHR-i andmete järgi katusekate materjali liik on bituumen või PVC plaat või rullmaterjal, tegelikult on plekk. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda garaaži puudulikud andmed ehitisregistrisse.

Muus osas hindaja ei tuvastanud hindamistoimingu läbiviimisel andmete erinevust tegelike ja registrite andmete vahel.

**HINDAMISTULEMUS**

Tuginedes hindajale teadaolevatele lähteandmetele, kinnisvaraturu hetkesituatsioonile ja võrdlusandmetele, on Domus Kinnisvara hinnangul aadressil **Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30** asuva mõttelise osa kinnisasjast, mis moodustab eraldi katastriüksuse 25201:005:0020, registriosa nr 856108 (üksikelamu abihoonetega) turuväärtus väärtuse kuupäeval:

**238 000 (kakssada kolmkümmend kaheksa tuhat) eurot**

| Hindamisaruande koostaja | Hindamisaruande kinnitaja |
|---|---|
| */allkirjastatud digitaalselt/* | */allkirjastatud digitaalselt/* |
| **Vadim Frik** | **Lea Kull** |
| Kutseline nooremhindaja, tase 5, kutsetunnistus nr. 207203 Eesti Kinnisvara Hindajate Ühingu liige | Kinnisvara hindaja, tase 6 kutsetunnistus nr 163047 Eesti Kinnisvara Hindajate Ühingu liige |

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

# 1. Hinnatav vara, hindamise eesmärk ja klauslid

## 1.1. Hinnatav vara ja hindamise eesmärk

| Aadress | Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30 |
|---|---|
| Registriosa nr | 856108 |
| Vara liik | Mõtteline osa kinnisasjast, üksikelamu abihoonetega |
| Hindamise eesmärk | laenutagatise turuväärtuse hindamine esitamiseks laenuandjale |
| Väärtuse liik | turuväärtus |

## 1.2. Hindamise alused ning hindamisaruande avaldamine

Hindamisel on lähtutud Eesti varahindamise standarditest EVS 875, kehtivast seadusandlusest ja Eesti Kinnisvara Hindajate Ühingu heade tavade koodeksist.

**Turuväärtus** *(market value)* on hinnangul põhinev summa, mille eest vara peaks väärtuse kuupäeval minema üle tehingut sooritada soovivalt müüjalt tehingut sooritada soovivale ostjale sõltumatus ja võrdsetel alustel toimuvas tehingus pärast kõigile nõuetele vastavat müügitegevust, kusjuures osapooled on tegutsenud teadlikult, kaalutletult ning ilma sunduseta (EVS 875-1).

**Ülevaatuse kuupäev** *(date of inspection)* – kuupäev, millal tehti hinnatava vara ülevaatus (EVS 875-1).

**Väärtuse kuupäev** *(date of valuation)* – kuupäev, mille seisuga hindamistulemus (väärtus) on esitatud (EVS 875-1).

**Hindamisaruande kuupäev** *(date of valuation report)* – kuupäev, millal hindamisaruanne on allkirjastatud (EVS 875-1).

Seda hindamisaruannet ega mingit selle osa, samuti mitte mingeid viiteid sellele aruandele ei tohi ilma hindaja kirjaliku nõusolekuta avalikustada üheski dokumendis, kirjas ega avalduses, samuti mitte kirjastada. Juhul, kui seda hindamisaruannet soovitakse avaldada, tuleb see avaldamise vormis ja kontekstis hindajaga enne kirjalikult kokku leppida (EVS 875-4).

Käesolev hindamisaruanne on esitatud konfidentsiaalselt tellijale ainult eelpool avaldatud ja selleks ettenähtud eesmärgil. Hindaja ei saa võtta endale mingit vastutust juhul, kui seda kasutab keegi kolmas isik, või kui seda tehakse selleks mitte ettenähtud eesmärgil (EVS 875-4).

## 1.3. Hinnangu kehtivuse eeldused ja klauslid piiratud vastutuse kohta

Hindaja on tegutsenud hinnangut andes sõltumatult ning kõik hindamisaruandes sisalduvad andmed on tõesed ning esitatud kolmandate isikute huvidest sõltumatult.

Hinnang kehtib järgmistel eeldustel:
- hinnataval varal ei esinenud selle üle vaatamise hetkel varjatud puudusi, mille olemasolu mõistlikult tegutsev hindaja ei tuvastanud ega pidanudki tuvastama;
- hindajale esitatud informatsioon ja dokumentatsioon on tõene;
- hindamisel ei arvestata hüpoteekidega;

Hindaja ei vastuta nende hinnangus olevate valeandmete eest, mis on hindajale esitatud ja mille õigsuse kontrollimiseks hindamisaruande koostamise käigus hindajal puudub võimalus või põhjendatud vajadus.

Hindaja ei ole teostanud mingeid uuringuid saastatuse või saastuse ohu kohta ning seega ei saa esitada mingit kindlat seisukohta küsimuses, missugune võiks olla nende võimalik mõju hindamistulemusele. Hindamisel on lähtutud eeldusest, et hinnataval varal ja selle läheduses ei ole saastatust ega saastuse ohtu. Igasugune saastatuse ja saastuse ohu avastamine võib vara väärtust oluliselt mõjutada (EVS 875-4).

Hindaja ei ole teinud ehitise uuringuid ega inspekteerinud hinnatava vara neid osasid, mis on kaetud, varjatud või ligipääsmatud. Hindamise teostamisel on lähtutud eeldusest, et need hoone osad on heas seisundis. Hindaja ei saa avaldada mingit arvamust hoone nende osade kohta, mida ei ole inspekteerinud, ning antud hindamisaruanne ei kinnita

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

hoone struktuuri- ja kat-material-de täitmust (EVS 875-4). Samuti ei ole hindaja teostanud ehitus-tehnilisi uuringuid tehnosüsteemidele.

## 2. Hindamise algandmed ja hinnatava vara ülevaatus

### 2.1. Hindamise lähteandmed ja hinnatava vara dokumentatsioon

Hindamist puudutavad algandmed on järgmistest allikatest:

| Allikas | Kuupäev |
|---|---|
| ühisomaniku suulised selgitused ülevaatuse ajal | 03.06.2024 |
| kohapealne ülevaatus | 03.06.2024 |
| Päring Maa-ameti geoportaalist, https://geoportaal.maaamet.ee | 03.06.2024 |
| Päring Regio.ee/ https://kaart.regio.ee | 03.06.2024 |
| Päring riiklikust ehitisregistrist, https://www.ehr.ee | 03.06.2024 |
| Kinnistusregistri registriosa väljavõte, https://kinnistusraamat.rik.ee | 03.06.2024 |
| Eesti Panga majandusprognoos seisuga 26.03.2024 | 03.06.2024 |
| Statistikaameti andmed, https://www.stat.ee | 03.06.2024 |
| Avalike kinnisvaraportaalide andmed, https://kinnisvara24.ee, https://www.kv.ee,  https://city24.ee | 03.06.2024 |
| Domus Kinnisvara ja Maa-ameti maaregistri tehingute andmebaas | 03.06.2024 |
| Jõhvi valla üldplaneering, kehtestatud Jõhvi Vallovolikogu määrusega nr 127, 18.07.2013.a; https://www.johvi.ee/uldplaneering | 03.06.2024 |
| Dokumendid:  eluhoone ja garaaži ehitise audit (30.04.2020.a.). | 03.06.2024 |

| Allhange | Ei kasutatud |
|---|---|

### 2.2. Hindaja poolt tuvastatud vastuolud lähteandmete (sh dokumentatsioon) ja tegeliku olukorra vahel

| Vastuolud |
|---|
| • Hindaja on tuvastanud, et EHR-is üksikelamu välisviimistluse kohta andmed puudulikud. EHR-i andmete järgi välisviimistlus on krohv, tegelikult on puit. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda üksikelamu puudulikud andmed ehitisregistrisse. |

• Hindaja on tuvastanud, et EHR-is üksikelamu välisviimistluse kohta andmed puudulikud. EHR-i andmete järgi välisviimistlus on krohv, tegelikult on puit. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda üksikelamu puudulikud andmed ehitisregistrisse.

• Hindaja on tuvastanud, et EHR-is kõrvalhoone-kuuri (külaliste-saunahoone) katusekatte materjali liiki kohta andmed puudulikud. EHR-i andmete järgi katusekatte materjali liik on eterniit, tegelikult on plekk. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda kõrvalhoone-kuuri (külaliste-saunahoone) puudulikud andmed ehitisregistrisse.

• Hindaja on tuvastanud, et EHR-is kõrvalhoone-kuuri (külaliste-saunahoone) veevarustuse, kanalisatsiooni liikide kohta andmed puudulikud. EHR-i andmete järgi hoones puudub veevarustus ja kanalisatsioon. Hindaja on tuvastanud, et hoone on ühendatud veevõrguga ja on ühendus lokaalse kanalisatsiooniga (mahutiga). Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda kõrvalhoone-kuuri (külaliste-saunahoone) puudulikud andmed ehitisregistrisse.

• Hindaja on tuvastanud, et EHR-is kuuri katusekatte materjali ja välisseina liiki kohta andmed on puudulikud. EHR-i andmete järgi katusekatte materjali liik on eterniit, tegelikult on plekk. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda kuuri puudulikud andmed ehitisregistrisse.

• Hindaja on tuvastanud, et EHR-is kuuri katusekatte materjali ja välisseina välisviimistluse materjali liikide kohta andmed puudulikud. EHR-i andmete järgi katusekatte materjali liik on bituumen või PVC plaat või rullmaterjal, tegelikult on plekk. Hindaja on tuvastanud, et välisseina välisviimistluse materjali liik on eterniit. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda kuuri puudulikud andmed ehitisregistrisse.

• Hindaja on tuvastanud, et EHR-is garaaži katusekatte materjali liiki kohta andmed puudulikud. EHR-i andmete järgi katusekatte materjali liik on bituumen või PVC plaat või rullmaterjal, tegelikult on plekk. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda garaaži puudulikud andmed ehitisregistrisse.

Muus osas hindaja ei tuvastanud hindamistoimingu läbiviimisel andmete erinevust tegelike ja registrite andmete vahel.

### 2.3. Hinnatava vara ülevaatus

| Ülevaatuse kuupäev | 03.06.2024 |
|---|---|
| Ülevaatuse teostanud hindaja | kutseline hindaja Vadim Frik |

Vadim Frik
Kutseline hindaja
+372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 11 of 59

| | |
|---|---|
| Ülevaatuse juures viibinud isik | ühisomanik Valentina Potapenko |
| Ülevaatuse ulatus | Ülevaatus hõlmas hinnatavat vara tervikuna (üksikelamu väli-ja sisevviimistlus, abihoone välisviimistlus, lähi piirkonda) |
| Ülevaatuse põhjalikkus | Visuaalne ülevaatus, erivahendeid ei kasutatud; hindaja ei ole ehitise kaetud ja varjatud osasid inspekteerinud |

# 3. Hinnatava vara kirjeldus

## 3.1. Asukoht

| Makroasukoht | |
|---|---|
| Paiknemine | Vara asub Jõhvi vallas, Edise külas, hoonestatud ja hoonestamata maatulundusmaade piirkonnas. Edise tee, Kabelimetsa, Kohtla-Järve - Kukruse - Tammiku teede vahelises alas. |



*Allikas: kaart.regio.ee*

| Mikroasukoht | |
|---|---|
| Mikroasukoha kirjeldus | Kinnistu piirneb hoonestamata ja hoonestatud maatulundusmaadega, põhja poolt piirneb Edise teega. Antud piirkond on eelistatud kuna asub suhteliselt läheduses Jõhvi linna oluliste infrastruktuuri objektidele. Piirkond on hoonestatud 1-ja 2 korrustega üksikelamutega koos abihoonetega. |

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva



*Allikas: geoportaal.maaamet.ee*

| Konkureerivad turupiirkonnad | Otseselt Jõhvi vald ning teised hea infrastruktuuriga piirkonnad Ida-Viru maakonnas (nt Toila alevik, Narva-Jõesuu linn, Narva linn). | | | |
|---|---|---|---|---|
| Piirkonna hoonestus | Lähiümbruses on üksikelamud koos abihoonetega | | | |
| Infrastruktuur | Lasteaed | Kool | Kauplus | Ühistransport |
| | Ca 1,5 km | Ca 1,6 km | Ca 1,5 km | Ca 1,5 km |
| Haljastus ja heakord | Piirkonnas valdavalt madalhaljastus, lehtpuud. Ümbruskond on heakorrastatud. | | | |
| Veekogud | Soome laht ja avalik mererand on ca 12 km kaugusel | | | |
| Õhu saastatus ja müra | Müra- ja saastatuse tase vara vahetus ümbruses on madalal tasemel, teede liiklusaktiivsus on madal (sõidukite liiklus on madal, tööstuse piirkond asub eemal). | | | |
| Juurdepääs | Jalgsi ja autoga ligipääs on osaliselt asfalteeritud ja osaliselt kõvakattega Edise teelt. Juurdepääsu tee on avalikult kasutatav kohalik tee, mida hooldab Jõhvi valla omavalitsus.<br>Maa-ameti Teeregistri kaardirakenduse järgi teelõikude kasutusviisid: tee number 2510003-avalik (lõigu pikkus 2668 m). Samuti puuduvad juurdepääsuks takistused. | | | |
| Tee skeem | | | | |

*Allikas: geoportaal.maaamet.ee (transpordiameti kaart)*

| Kergliiklusteed ja avalikud puhkealad | Edise tee ja lähitänavad on madala liiklusega tänavad üksikelamute piirkonnas, jalakäijate tee puudub, jalakäijad kasutavad liiklusteed. Lähimal aktiivse liiklusega tänaval (Tallinna-Narva maanteel) on olemas kergliiklusteed. |
|---|---|
| Parkimine | Piirkonnas parkimine tasuta |

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 13 of 59

## 3.2. Omandisuhted

| | |
|---|---|
| Registriosa number | 856108 |
| Omandivorm | Kinnisasi |
| Omanik | Ühisomandis Valentina Potapenko (isikukood 45804042243), Sergei Potapenko (isikukood 35808262211) |
| Vara kasuks seatud piiratud asjaõiguse kanded registriosa I jaos | Registriosa I jaos kanded puuduvad.<br><br>**Kinnistusregistriosa väljavõte on toodud eksperthinnangu lisas nr 2.** |
| Vara koormatiste ja kitsenduste kanded registriosa III jaos | Registriosa III jaos kanded puuduvad.<br><br>**Kinnistusregistriosa väljavõte on toodud eksperthinnangu lisas nr 2.** |
| Vara hüpoteegi kanded registriosa IV jaos | • Hüpoteek summas 36 000,00 eurot Swedbank AS (registrikood 10060701) kasuks.<br>• Hüpoteek summas 236 000,00 krooni Swedbank AS (registrikood 10060701) kasuks.<br>• Hüpoteek summas 130 000,00 krooni Swedbank AS (registrikood 10060701) kasuks.<br>**Hindamisel ei arvestata hüpoteekidega.**<br>**Kinnistusregistriosa väljavõte on toodud eksperthinnangu lisas nr 2.** |
| Üürilepingud | Hindajale teadaolevalt puuduvad. |
| Muud olulised väärtust mõjutavad õiguslikud tegurid ja piirangud | Hindajale teadaolevatel andmetel ei lasu hinnataval varal muid seadustest ja lepingutest tulenevaid kinnistusraamatusse mittekantud õigusi ja kohustusi, mis võiksid mõjutada selle väärtust. Selliste asjaolude ilmnemine võib muuta käesolevas eksperthinnangus hinnatud vara turuväärtust. |

## 3.3. Maakasutus

| | |
|---|---|
| Katastritunnus | **25201:005:0020   Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30.[2]**<br>25201:005:0198   Ida-Viru maakond, Jõhvi vald, Edise küla, Soo.<br>25201:005:0199   Ida-Viru maakond, Jõhvi vald, Edise küla, Valentini. |
| Ortofoto<br>**Hinnatava vara Edise tee 30 katastriüksus on piiritletud jämedamate siniste joontega.** | <br>*Allikas: geoportaal.maaamet.ee* |
| Sihtotstarve | Maatulundusmaa 100% |
| Üldplaneering | Jõhvi linna üldplaneeringu (kehtestatud 18.07.2013.a, määrus nr 127) järgi paikneb hinnatav vara pereelamu juhtotstarbega maa-alal. Vastavalt üldplaneeringule pereelamu maal on lubatud kuni 2-kordsed elamud, milleks on: ühepereelamu, mitmepereelamu (paarismaja, ridaelamu, mitte korteriga kaasomandis olev kinnistul paiknev elamu) ning garaažid. Elamualadel ei ole eraldi välja toodud hooajalise otstarbega hoonestust (suvilad), kuna vald ei garanteeri hooajalise hoonestusele aastaringseid sotsiaalseid teenuseid (sh teedele talihooldust). Olemasolevate korterelamumaade säilitamine pereelamumaal ei ole üldplaneeringu muutmine. |

---

[2] Hinnatav vara

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 14 of 59

Ühepereelamu ehitamiseks lubatud maaüksuste või kruntide minimaalne suurus on 2000/2400 m².

Väljavõte üldplaneeringu maakasutuse kaardist:



*Allikas: https://wd.johvi.ee*

| Maa-ameti kitsenduste kaardi järgsed kitsendused | Maa-ameti kaardiserveri kitsenduste kaardil elektripaigaldise kaitsevööndid. |
|---|---|



*Allikas: geoportaal.maaamet.ee*

| Nähtus | Vöönd | Kitsenduse pindala, m² |
|---|---|---|
| Elektriõhuliin 1-20 kV (Keskpingeliin) | Elektripaigaldise kaitsevöönd | 550.01 |
| Elektriõhuliin 1-20 kV (Keskpingeliin) | Elektripaigaldise kaitsevöönd | 142,42 |
| Elektriõhuliin alla 1 kV | Elektripaigaldise kaitsevöönd | 15,83 |
| Elektriõhuliin alla 1 kV | Elektripaigaldise kaitsevöönd | 20,19 |
| Elektriõhuliin 1-20 kV (Keskpingeliin) | Elektripaigaldise kaitsevöönd | 138,45 |
| Alajaamad ja jaotusseadmed | Elektripaigaldise kaitsevöönd | 12,43 |

*Allikas: geoportaal.maaamet.ee*

*Vara paiknemine nimetatud kaitsevööndites ei avalda mõju vara turuväärtusele, kuna ei piira vara sihipärast kasutamist.*

| Detailplaneering | Uue detailplaneeringu vajadus puudub, kuna sihtotstarve vastab parimale kasutusele ning maatüki piiride muutmise vajadus puudub. Kehtestatud ja algatatud detailplaneeringud puuduvad. Ehitusõigus on realiseeritud. |
|---|---|
| Miljööväärtuslik planeering | Puudub |
| Pindala | 2383,0 m² |

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

| | |
|---|---|
| sh haritav maa | 101,0 |
| sh õuemaa | 2282,0 m² |
| Kuju, reljeef | Maatükk on korrapärase kujuga, reljeef tasane. Maatükk piirneb ida, lääne ja lõuna külgedest hoonestatud ja hoonestamata kinnistutega, põhja poolt teega. |
| Parkimine | Tasuta parkimine hoovis ja tänaval |
| Hooned | Ehitisregistri andmed: üksikelamu-(ehitisregistri kood 102004971); kõrvalhoone-kuur (ehitisregistri kood 102004972); kuur (ehitisregistri kood 102004973); laut (ehitisregistri kood 102004974); garaaž (ehitisregistri kood 102004975). |
| Rajatised | Ehitisregistri andmed: kaevumaja (ehitisregistri kood 220426138) |
| Haljastus | Madalhaljastus, murukate ja üksikud puud. Kinnistu on heakorrastatud. |
| Piirded | Metallpostidel võrkaed |
| Andmete vastavus | Hindaja ei tuvastanud andmete erinevust tegelike ja registrite andmete vahel |

## 3.4. Üksikelamu üldandmed

| Üksikelamu | |
|---|---|
| Ehitusaeg | EHR-i andmete järgi esmase kasutuselevõtu aasta 1930. Ühisomaniku poolt esitatud informatsiooni järgi 2020.aastal üksikelamu renoveeriti. |
| Ehitisregistri kood | 102004971 |

| Ehitusluba/kasutusluba | Dokumendi nr | Kuupäev | Dokumendi nimi | Staatus |
|---|---|---|---|---|
| | 2012371/07884 | 06.05.2020 | Kasutusluba (eluhoone rekonstrueerimine) | Registrisse kantud |
| | 252/313(E1) | 31.12.2003 | Hooneregistri ehitise teatis | Registrisse kantud |
| | *Allikas: www.ehr.ee* | | | |

| | |
|---|---|
| Energiamärgis | määramata (ehitisregistri andmed), hindaja soovitab tellida energiamärgise |
| Peamine kasutamise otstarve | üksikelamu |
| Tegelik kasutamise otstarve | üksikelamu |
| Ehitise nimetus | elamu (ehitisregistri andmed) |
| Hoone paiknemine | hoone paikneb maatüki põhjaosas |
| Korruselisus | Maapealsete korruste arv - 2 (ehitisregistri andmed ja hindaja visuaalne vaatlus) |
| Ehitisealune pind | 126,5 m² (ehitisregistri andmed) |
| Suletud netopind/ eluruumide pind | 133,6 m² (ehitisregistri, kasutusloa, auditi andmed)/ 107,5 m² (ehitisregistri andmed) |
| Maht | 575,1 m³ (ehitisregistri andmed) |
| Pinnaandmete vastavus | Hoone pinnaandmed pärinevad ehitisregistrist ja kasutusloast, andmed ühtivad ning hindaja hindab need usaldusväärseks. |
| Ruumiplaneering | Tegemist on hea planeeringuga. Ruumikasutus on ratsionaalne. Pinnakasutuse efektiivsus on keskmine. Tegemist on kahekorruselise hoonega.<br><br>I korrus: esik, koridor, millest pääseb wc-ja duširuumi, elutuppa, kööki. Elutoast pääseb verandale (lõuna poolel) ja magamistuppa.<br>II korrusele pääseb mööda treppi. Trepist pääseb II korruse elutuppa, millest pääseb verandale ja magamistuppa.<br>**Eluhoone auditi plaanide väljavõtted on toodud eksperthinnangu lisas nr 6.** |
| Andmete vastavus | Hindaja ei tuvastanud andmete erinevust tegelike ja registrite andmete vahel |

## 3.5. Üksikelamu põhikonstruktsioonid

| | |
|---|---|
| Vundament | madalvundament (ehitisregistri andmed) |
| Kandekonstruktsioonid | puit; väike- või suurplokk (ehitisregistri andmed) |
| Välisseinad | palk; väike- või suurplokk  (ehitisregistri andmed) |
| Vahelaed | puit (ehitisregistri andmed) |
| Katus/katusekate | plekk (ehitisregistri andmed ja visuaalne vaatlus) |
| Välisviimistlus | krohv (ehitisregistri andmed); puitvooder (visuaalne vaatlus) |
| Uksed | välisuks metallist (hea/väga hea seisukord), PVC-pakettuks (hea/väga hea seisukord); siseuksed lamineeritud, puidust (hea/väga hea seisukord). |

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA

Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

| | |
|---|---|
| Aknad | PVC-pakettaknad (hea/väga hea seisukord) |
| Hoone põhikonstruktsioonide seisukord | Hoone konstruktsioonid ja välisviimistlus on heas/väga heas seisukorras. Ühisomaniku sõnul 2020.aastal üksikelamu renoveeriti. Remondivajadus puudub. |
| Andmete vastavus | Hindaja on tuvastanud, et EHR-is üksikelamu välisviimistluse kohta andmed puudulikud. EHR-i andmete järgi välisviimistlus on krohv, tegelikult on puit. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda üksikelamu puudulikud andmed ehitisregistrisse. |

## 3.6. Üksikelamu siseviimistlus

| | |
|---|---|
| Elu- ja mitteruumide viimistlus | |
| Põrandad | laminaat |
| Seinad | tapeet, dekoorkivid, seinapaneelid |
| Laed | laepaneelid, puitvooder |
| Materjalide seisukord | hea/väga hea |
| Kohtkindel sisseseade | väärtuslik kohtkindel köögimööbel, sisseehitatud garderoobi kapid |
| Remondi vajadus | puudub |
| Sanitaarruumide viimistlus | |
| Põrandakatted | keraamilised põrandaplaadid |
| Seinakatted | keraamilised seinaplaadid |
| Lagi | laepaneelid |
| Sanitaartehnika | on olemas, kaasaegne san.tehnika |
| Materjalide seisukord | hea/väga hea |
| Hinnang vara üldisele seisukorrale | siseviimistluse üldine seisukord  on hea/väga hea, ühisomaniku andmete järgi 2020.aastal üksikelamu siseviimistlus renoveeriti. |

## 3.7. Üksikelamu tehnosüsteemid

| | |
|---|---|
| Veevarustus | võrk (ehitisregistri andmed, ühisomaniku informatsioon, visuaalne vaatlus) |
| Kanalisatsioon | lokaalne, mahuti (ehitisregistri andmed, ühisomaniku informatsioon, visuaalne vaatlus) |
| Elektrivarustus | võrk, pinge 220V, voolutugevus 3x25 A ((ehitisregistri andmed, ühisomaniku informatsioon, visuaalne vaatlus) |
| Gaas | puudub (ehitisregistri andmed, ühisomaniku informatsioon, visuaalne vaatlus) |
| Küttesüsteem | kohtküte; muu (elektriküte) ehk (ahi, kamin, pliit; elektriotseküte)- (ehitisregistri andmed, ühisomaniku informatsioon, visuaalne vaatlus) |
| Ventilatsioon | loomulik ventilatsioon (ehitisregistri andmed); kubu köögis, sundventilatsioon (ühisomaniku informatsioon, visuaalne vaatlus) |
| Muud tehnosüsteemid | puudub |
| Tehnosüsteemide seisukord | ühisomaniku suulise informatsiooni kohaselt olemasolevad tehnosüsteemid on töökorras |
| Andmete vastavus | Hindaja ei tuvastanud andmete erinevust tegelike ja registrite andmete vahel |

## 3.8. Kõrvalhoone-kuuri (külaliste-saunahoone) üldandmed

| Kõrvalhoone-kuur (külaliste-saunahoone) | |
|---|---|
| Ehitusaeg | EHR-is andmed puuduvad. Ühisomaniku sõnade järgi hoone renoveeriti 2020.aastal. |
| Ehitisregistri kood | 102004972 |
| Ehitusluba/kasutusluba | |

| Dokumendi nr | Kuupäev | Dokumendi nimi | Staatus |
|---|---|---|---|
| 252/313(E2) | 31.12.2003 | Hooneregistri ehitise teatis | Registrisse kantud |

*Allikas: www.ehr.ee*

| | |
|---|---|
| Energiamärgis | määramata (ehitisregistri andmed), hindaja soovitab tellida energiamärgise |
| Peamine kasutamise otstarve | elamu, kooli vms abihoone |
| Tegelik kasutamise otstarve | külaliste-saunahoone |
| Ehitise nimetus | kõrvalhoone-kuur |
| Hoone paiknemine | hoone paikneb maatüki põhja osas |

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

| Korruselisus | Maapealsete korruste arv – 1 (ehitisregistri andmed ja hindaja visuaalne vaatlus); |
|---|---|
| Ehitisealune pind | 102,0 m$^2$ (ehitisregistri andmed) |
| Suletud netopind | 86,0 m$^2$ (ehitisregistri andmed) |
| Maht | 231,0 m$^3$ (ehitisregistri andmed) |
| Pinnaandmete vastavus | Hoone pinnaandmed pärinevad ehitisregistrist ning hindaja hindab need usaldusväärseks. |
| Ruumiplaneering | Tegemist on väga hea planeeringuga. Ruumikasutus on ratsionaalne. Pinnakasutuse efektiivsus on väga hea.

Sisehoovi poolt pääseb esikusse, millest pääseb koridori. Koridorist pääseb elutuppa köögiga, wc-sse, magamistuppa, saunaruumidesse (puhke, duši- ja leiliruumid). Tegemist on ühekorruselise hoonega. |
| Andmete vastavus | Hindaja ei tuvastanud andmete erinevust tegelike ja registrite andmete vahel |

### 3.9. Kõrvalhoone-kuuri (külaliste-saunahoone) põhikonstruktsioonid

| Vundament | madalvundament (ehitisregistri andmed) |
|---|---|
| Kandekonstruktsioonid | tellis (ehitisregistri andmed) |
| Välisseinad | tellis, väikeplokk (ehitisregistri andmed) |
| Vahelaed | puit (ehitisregistri andmed) |
| Katus/katusekate | eterniit (ehitisregistri andmed); plekk (hindaja visuaalne vaatlus) |
| Välisviimistlus | krohv (ehitisregistri andmed ja visuaalne vaatlus) |
| Uksed | välisuks metallist (hea/väga hea seisukord), PVC-pakettuks (hea/väga hea seisukord); siseuksed spoonist (hea/väga hea seisukord). |
| Aknad | PVC-pakettaknad (hea/väga hea seisukord) |
| Hoone põhikonstruktsioonide seisukord | Hoone konstruktsioonid ja välisviimistlus on heas/väga heas seisukorras. Ühisomaniku sõnul 2020.aastal hoone renoveeriti. Remondivajadus puudub. |
| Andmete vastavus | Hindaja on tuvastanud, et EHR-is kõrvalhoone-kuuri (külaliste-saunahoone) katusekate materjali liigi kohta andmed on puudulikud. EHR-i andmete järgi katusekate materjali liik on eterniit, tegelikult on plekk. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda kõrvalhoone-kuuri (külaliste-saunahoone) puudulikud andmed ehitisregistrisse. |

### 3.10. Kõrvalhoone-kuuri (külaliste-saunahoone) siseviimistlus

| Elu- ja mitteruumide viimistlus | |
|---|---|
| Põrandad | keraamilised põrandaplaadid |
| Seinad | värvkate |
| Laed | värvkate |
| Materjalide seisukord | hea/väga hea |
| Kohtkindel sisseseade | väärtuslik kohtkindel köögimööbel, sisseehitatud garderoobi kapp |
| Remondi vajadus | puudub |
| Sanitaarruumide viimistlus | |
| Põrandakatted | keraamilised põrandaplaadid |
| Seinakatted | keraamilised seinaplaadid, puitvooder |
| Lagi | laepaneelid, värvkate, puitvooder |
| Sanitaartehnika | on olemas, kaasaegne san.tehnika |
| Materjalide seisukord | hea/väga hea |
| Hinnang vara üldisele seisukorrale | siseviimistluse üldine seisukord on hea/väga hea, ühisomaniku andmete järgi 2020.aastal hoone siseviimistlus renoveeriti. |

### 3.11. Kõrvalhoone-kuuri (külaliste-saunahoone)  tehnosüsteemid

| Veevarustus | puudub (ehitisregistri andmed); võrk (ühisomaniku informatsioon, visuaalne vaatlus) |
|---|---|

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL    Document 132    Filed 07/26/24    Page 18 of 59

| Kanalisatsioon | puudub (ehitisregistri andmed), lokaalne, mahuti (ühisomaniku informatsioon, visuaalne vaatlus) |
| Elektrivarustus | võrk, pinge 220V, voolutugevus 3x25 A (ehitisregistri andmed, ühisomaniku informatsioon, visuaalne vaatlus) |
| Gaas | puudub (ehitisregistri andmed, ühisomaniku informatsioon, visuaalne vaatlus) |
| Küttesüsteem | kohtküte; muu (elektriküte) ehk (ahi, kamin, pliit; elektriotseküte)- (ehitisregistri andmed, ühisomaniku informatsioon, visuaalne vaatlus) |
| Ventilatsioon | loomulik ventilatsioon (ühisomaniku informatsioon, visuaalne vaatlus) |
| Muud tehnosüsteemid | puudub |
| Tehnosüsteemide seisukord | ühisomaniku suulise informatsiooni kohaselt olemasolevad tehnosüsteemid on töökorras |
| Andmete vastavus | Hindaja on tuvastanud, et EHR-is kõrvalhoone-kuuri (külaliste-saunahoone) veevarustuse, kanalisatsiooni liikide kohta andmed on puudulikud. EHR-i andmete järgi hoones puudub veevarustus ja kanalisatsioon. Hindaja on tuvastanud, et hoone on ühendatud veevõrguga ja on ühendus lokaalse kanalisatsiooniga (mahutiga). Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda kõrvalhoone-kuuri (külaliste-saunahoone) puudulikud andmed ehitisregistrisse. |

## 3.12. Kuuri üldandmed

| Kuur | |
|---|---|
| Ehitusaeg | EHR-is andmed puuduvad. Ühisomaniku sõnade järgi kuuri hoone ehitati 20 sajandil. |
| Ehitisregistri kood | 102004973 |

| Ehitusluba/kasutusluba | Dokumendi nr | Kuupäev | Dokumendi nimi | Staatus |
|---|---|---|---|---|
| | 252/313(E4) | 31.12.2003 | Hooneregistri ehitise teatis | Registrisse kantud |
| | *Allikas: www.ehr.ee* | | | |

| Energiamärgis | puudub |
| Peamine kasutamise otstarve | elamu, kooli vms abihoone |
| Tegelik kasutamise otstarve | kuur |
| Ehitise nimetus | kuur |
| Hoone paiknemine | hoone paikneb maatüki lääne osas |
| Korruselisus | Maapealsete korruste arv - 1 (ehitisregistri andmed ja hindaja visuaalne vaatlus) |
| Ehitisealune pind | 20,0 m² (ehitisregistri andmed) |
| Suletud netopind | 19,0 m² (ehitisregistri andmed) |
| Maht | 42,0 m³ (ehitisregistri andmed) |
| Pinnaandmete vastavus | Hoone pinnaandmed pärinevad ehitisregistrist ning hindaja hindab need usaldusväärseks. |

## 3.13. Kuuri põhikonstruktsioonid

| Vundament | vaivundament (ehitisregistri andmed) |
| Kandekonstruktsioonid | puit (ehitisregistri andmed) |
| Välisseinad | puit (ehitisregistri andmed) |
| Vahelaed | puit (ehitisregistri andmed) |
| Katus/katusekate | bituumen või PVC plaat või rullmaterjal (ehitisregistri andmed); plekk (hindaja visuaalne vaatlus) |
| Välisviimistlus | EHR-is andmed puuduvad; eterniit (visuaalne vaatlus) |
| Uksed | välisuks puidust (rahuldav/hea seisukord) |
| Hoone põhikonstruktsioonide seisukord | Hoone konstruktsioonid ja välisviimistlus on rahuldavas/heas seisukorras. Ühisomaniku sõnul on paigaldati uus katusekate. Väärtuse kuupäeva seisuga hoone välisviimistlus vajab uuendamist. |
| Andmete vastavus | Hindaja on tuvastanud, et EHR-is kuuri katusekate materjali ja välisseina välisviimistluse materjali liikide kohta andmed on puudulikud. EHR-i andmete järgi katusekate materjali liik on bituumen või PVC plaat või rullmaterjal, tegelikult on plekk. Hindaja on tuvastanud, et välisseina välisviimistluse materjali liik on eterniit. |

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva


Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 19 of 59

| | |
|---|---|
| | Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda kuuri puudulikud andmed ehitisregistrisse. |
| Kuuri tehnosüsteemid | Puuduvad |

## 3.14. Laut üldandmed

| Laut | |
|---|---|
| Ehitusaeg | EHR-is andmed puuduvad. Ühisomaniku sõnade järgi hoone ehitati 20 sajandil. |
| Ehitisregistri kood | 102004974 |
| Ehitusluba/kasutusluba | |

| Dokumendi nr | Kuupäev | Dokumendi nimi | Staatus |
|---|---|---|---|
| 252/313(E5) | 31.12.2003 | Hooneregistri ehitise teatis | Registrisse kantud |

*Allikas: www.ehr.ee*

| | |
|---|---|
| Energiamärgis | puudub |
| Peamine kasutamise otstarve | elamu, kooli vms abihoone |
| Tegelik kasutamise otstarve | laut |
| Ehitise nimetus | laut |
| Hoone paiknemine | hoone paikneb maatüki lääne osas |
| Korruselisus | Maapealsete korruste arv - 1 (ehitisregistri andmed ja hindaja visuaalne vaatlus); maa-alune korrus – 0 (ehitisregistri andmed ja hindaja visuaalne vaatlus). |
| Ehitisealune pind | 29,0 m$^2$ (ehitisregistri andmed) |
| Suletud netopind/eluruumide ja mitteeluruumide pind | 25,0 m$^2$ (ehitisregistri andmed)/0,0 m$^2$ (ehitisregistri andmed) |
| Maht | 60,0 m$^3$ (ehitisregistri andmed) |
| Pinnaandmete vastavus | Hoone pinnaandmed pärinevad ehitisregistrist ning hindaja hindab need usaldusväärseks. |
| Ruumiplaneering | Tegemist on hea laut planeeringuga. Ruumikasutus on ratsionaalne. Pinnakasutuse efektiivsus on hea. Tegemist on ühe korruselise hoonega. |
| Andmete vastavus | Hindaja ei tuvastanud andmete erinevust tegelike ja registrite andmete vahel |

## 3.15. Laut põhikonstruktsioonid

| Vundament | madalvundament (ehitisregistri andmed) |
|---|---|
| Kandekonstruktsioonid | muu (kandekonst/90/)- (ehitisregistri andmed) |
| Välisseinad | muu (valissein/90/)-(ehitisregistri andmed) |
| Vahelaed | puit (ehitisregistri andmed) |
| Katus/katusekate | eterniit (ehitisregistri andmed); plekk (hindaja visuaalne vaatlus) |
| Välisviimistlus | EHR-is andmed puuduvad; puudub (visuaalne vaatlus) |
| Uksed | välisuks puidust (rahuldav/hea seisukord) |
| Hoone põhikonstruktsioonide seisukord | Hoone konstruktsioonid ja välisviimistlus on rahuldavas/heas seisukorras. Ühisomaniku sõnul on paigaldati uus katusekate. Väärtuse kuupäeva seisuga hoonel puudub välisviimistlus. |
| Andmete vastavus | Hindaja on tuvastanud, et EHR-is kuuri katusekate materjali ja välisseina liiki kohta andmed on puudulikud. EHR-i andmete järgi katusekate materjali liik on eterniit, tegelikult on plekk. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda kuuri puudulikud andmed ehitisregistrisse. |
| Tehnosüsteemid | võrk, pinge 220V, voolutugevus 3x25 A (ehitisregistri andmed, ühisomaniku informatsioon, visuaalne vaatlus) |

## 3.16. Garaaži üldandmed

| Garaaž | |
|---|---|
| Ehitusaeg | EHR-i andmete järgi esmase kasutuselevõtu aasta 1930. Ühisomaniku poolt esitatud informatsiooni järgi 2020.aastal garaaži hoone renoveeriti. |
| Ehitisregistri kood | 102004975 |
| Ehitusluba/kasutusluba | |

| Dokumendi nr | Kuupäev | Dokumendi nimi | Staatus |
|---|---|---|---|
| 2012371/07924 | 06.05.2020 | Kasutusluba | Registrisse kantud |

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA

Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

| | | | garaaži rekonstrueerimine) |
|---|---|---|---|
| 252/313(E6) | 31.12.2003 | Hooneregistri ehitise teatis | Registrisse kantud |

*Allikas: www.ehr.ee*

| | |
|---|---|
| Energiamärgis | puudub |
| Peamine kasutamise otstarve | elamu, kooli vms abihoone |
| Tegelik kasutamise otstarve | garaaž |
| Ehitise nimetus | garaaž |
| Hoone paiknemine | hoone paikneb maatüki põhja osas |
| Korruselisus | Maapealsete korruste arv - 1 (ehitisregistri andmed ja hindaja visuaalne vaatlus) |
| Ehitisealune pind | 32,6,0 m² (ehitisregistri andmed) |
| Suletud netopind/eluruumide ja mitteeluruumide pind | 29,3m² (ehitisregistri andmed)/0,0 m² (ehitisregistri andmed) |
| Maht | 84,7 m³ (ehitisregistri andmed) |
| Pinnaandmete vastavus | Hoone pinnaandmed pärinevad ehitisregistrist ning hindaja hindab need usaldusväärseks. |
| Andmete vastavus | Hindaja ei tuvastanud andmete erinevust tegelike ja registrite andmete vahel |

### 3.17. Garaaži põhikonstruktsioonid

| | |
|---|---|
| Vundament | madalvundament (ehitisregistri andmed) |
| Kandekonstruktsioonid | puit (ehitisregistri andmed) |
| Välisseinad | puit (ehitisregistri andmed) |
| Vahelaed | puit (ehitisregistri andmed) |
| Katus/katusekate | bituumen või PVC plaat või rullmaterjal (ehitisregistri andmed); plekk (hindaja visuaalne vaatlus) |
| Välisviimistlus | puit (vooder) (ehitisregistri andmed ja visuaalne vaatlus) |
| Uksed | garaaži uksed plastik/metall (hea/väga hea seisukord) |
| Aknad | puitraamidega aknad (hea/väga hea seisukord) |
| Hoone põhikonstruktsioonide seisukord | Hoone konstruktsioonid ja välisviimistlus on heas/väga heas seisukorras. Ühisomaniku sõnul 2020.aastal hoone renoveeriti. Väärtuse kuupäeva seisuga remondi vajadus puudub. |
| Andmete vastavus | Hindaja on tuvastanud, et EHR-is garaaži katusekate materjali liiki kohta andmed puudulikud. EHR-i andmete järgi katusekate materjali liik on bituumen või PVC plaat või rullmaterjal, tegelikult on plekk. Hindamisel arvestame tegeliku olukorraga. Hindaja soovitab kanda garaaži puudulikud andmed ehitisregistrisse. |
| Tehnosüsteemid | Puuduvad |

### 3.18. Rajatiste üldandmed

- kaevumaja -(ehitisregistri kood 220426138), EHR-i andmete järgi ehitise seisund on „olemas".

### 3.19. Hinnang hinnatava vara kestlikkuse väärtusele

Kestlikkus ehk jätkusuutlikkus on ressursside kasutamise viis inimeste vajaduste rahuldamiseks, säilitades keskkonna sellisel moel, et vajaduste rahuldamine oleks võimalik mitte ainult praegu, vaid ka määramatus tulevikus. Kogu kestlikkuse valdkond koosneb kolmest osast: keskkonna, majanduse ja sotsiaalpoliitiline kestlikkus. (EVS 875-10)

| Hinnang kinnistu kestlikkuse väärtusele | |
|---|---|
| Kestlikkuse väärtus | Hindaja hinnangul on hinnataval varal järgitud kinnisvara kestliku arengu tagamise põhimõtteid ja hindaja hinnangul on vara kestlikkuse väärtus positiivne (üksikelamu asub eelistatud üksikelamute piirkonnas ja optimaalse suurusega krundil; müra- ja saastatuse tase vara vahetuses ümbruses on madalal tasemel; üksikelamu põhikonstruktsioonid, väli-ja siseviimistlus on heas/väga hea seiskorras; on olemas ühendus veevõrguga; on olemas abihooned). |

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

# 4. Turuülevaade

## 4.1. Majandusülevaade

PROGNOOS. Majandus on tõusu lävel[3]

Eesti Panga värske prognoosi kohaselt on kahe langusaasta järel paranenud tingimused majanduse kasvule pöördumiseks. Energia ja muu toorme hinnad on langenud, hinnatõus on aeglustunud ning inimeste ostujõud Eestis ja Euroopas on paranemas. Lisaks on Eesti ettevõtted aktiivselt tegelemas konkurentsivõime parandamisega. Selle aasta jooksul on oodata majanduse elavnemist, kuigi aasta koondtulemus jääb möödunule veel alla. Järgmiseks kaheks aastaks prognoosib keskpank umbes 3% suurust majanduskasvu.

Tingimused majanduse kasvule pöördumiseks on paranenud. Eesti majandus on kahanenud kaks järjestikust aastat, mis on varasemate langustega võrreldes pikem ja tõsisem. Selle on tinginud üksteist võimendanud takistuste kuhjumine, mille osas on praeguseks siiski juba näha leevenemist või on leevenemine lähiajal suure tõenäosusega juhtumas. Majandusaktiivsuse tõusule aitavad kaasa toormete ja energiakandjate hinnalangus varasematelt kõrgtasemetelt, tarneprobleemide vähenemine, euro soodsam vahetuskurss, aeglaseks muutunud hinnatõus ning oodatav Euroopa Keskpanga intressimäärade alanemine. Paranemise kursil jätkab ka inimeste ostujõud, mis ergutab tarbimiskulutusi ja majanduskasvu. Tööturu tugev vastupanuvõime senistele raskustele on majanduskasvu tekkele heaks pinnaseks, sest suure hõive ja madala töötuse korral jaguneb ostujõu tõus ja tarbimisvõime ühiskonnas ühtlasemalt.

Majandusaktiivsus suureneb, kuid aegamisi. Energiakriisi mõjude hääbumine ja inflatsiooni aeglustumine suurendab inimeste ostujõudu Eestis. Samad tegurid parandavad tarbijate ostujõudu ka välisturgudel, mis annab olulise panuse tugevalt kannatada saanud ekspordivõimaluste paranemisse. Samas oodatakse Euroopa majanduse jõulisemat kasvu alates järgmisest aastast. Eestit mõjutab lisaks ka see, et meie traditsioonilistel eksporditurgudel on seis keerukam kui Euroopas tervikuna, seda ennekõike Skandinaavias ja Saksamaal. Suur osa Eesti ettevõtete tootmisvõimsusest on nõrga nõudluse tõttu seisnud jõude, s.t majandusel on olemas potentsiaal ka väga tugevaks kasvukiirenduseks. Kuna see eeldaks hüpet ekspordis nõrga väliskeskkonna kiuste, on siiski tõenäolisem, et uus kasvutsükkel areneb vaoshoitult ja tugevamat majanduskasvu võib Eesti oodata alates 2025. aastast. Ekspordivõimalusi suurendab uutele turgudele sisenemine, millele ettevõtted on järjest enam rõhku panemas, kuid ka need võimalused avanevad ajapikku.

Eesti ettevõtted tegelevad aktiivselt konkurentsivõime parandamisega. Ettevõtete hinnapõhine konkurentsivõime pole enam sama suure löögi all kui aasta-kaks tagasi, ent ettevõtete kulubaas on siiski varasemaga võrreldes kõrgem. See nügib tootmist Eestis suurema tõhususe, aga ka innovatsiooni suunas, millega kõik ettevõtteid ilmselt kaasa minna ei suuda ja seetõttu jätkub tootmisressurssside ümber paigutumine valdkondade ja ettevõtete vahel. Jätkunud on trend, kus inimesed vahetavad väga aktiivselt töökohti ja liikumine on toimunud valdkondadesse, millel läheb suhteliselt paremini. See näitab, et ettevõtjad on kohanenud ning suudavad luua uusi ja ahvatlevaid töökohti. Ühtlasi on see olnud üks põhjustest, mis on hõivel lasknud püsida majanduslangusest hoolimata. Lisaks sellele on hõivet säästnud ka töötundide vähenemine, mis on toimunud valdavalt töötajate omal soovil ja tööandjatel tuleb ka edaspidi hakkama saada muutunud tööaja eelistustega.

Riik on majanduslangust pehmendanud, kuid see on suurendanud eelarvepuudujääki. Valitsemissektor on eelarve puudujääki suurendamisega lisanud majandusse täiendavalt raha, millest osa on ergutanud ka nõudlust ja piiranud majanduslanguse ulatust. Kui valitsuskoalitsioon jätkab praeguseks seadustatud maksumuudatustega varasemalt välja kujunenud kulutaseme juures, siis süveneb eelarvepuudujääk ja stimuleerimise ulatus tuleval aastal veelgi. Seejuures kujuneb 2025. aasta majanduskasv eeldatavalt juba üsna kiireks ja sestap pole riigi täiendavat eelarvetuge majandusele enam vaja. Arvestades seni majanduskasvu takistanud põhiprobleemide olemust – raskustes eksporditurud, tarneraskused, kallis energia, osade ärimudelite lõppemine sõjaga seonduvalt, hinnapõhise konkurentsivõime kadu – siis neid probleeme täiendav riigipoolne kulutamine olulisel määral ei leevenda. Järjest enam tõuseb aga päevakorda vajadus kahandada struktuurset ehk püsivaks kujunenud eelarvepuudujääki. Järgmistel aastatel on väljakutseks mitte ületada 3% puudujääki piiri, mis lisaks riigirahanduse jätkusuutlikule rajale suunamise vajadusele läheks vastuollu ka Euroopa Liidu ühiste reeglitega. Fiskaaldistsipliini taastamine on oluline võla kuhjumise vältimiseks ja oluline on ka, et puudujäägist väljumine ehk fiskaalstiimuli eemaldamine toimuks viisil, mis ei kahjustaks majanduse kasvuvõimalusi.

Eesti Panga majandusprognoosi põhinäitajad:

| | 2022 | 2023 | 2024* | 2025* | 2026* |
|---|---|---|---|---|---|
| majanduse maht jooksevhindades (mld eurodes) | 35,98 | 37,68 | 39,38 | 41,48 | 43,43 |

[3] Eesti Panga majandusprognoos seisuga 26.03.2024

**Domus Kinnisvara**

Vadim Frik                                                                 Domus Kinnisvara
Kutseline hindaja                                                    Fama tn 10/2, Narva
Tel: +372 58528962
E-post: vadim.frik@domus.ee

| majanduskasv püsihindades (%) | 0,3 | 3,1 | 4,6 | 3,2 | 3,1 |
|---|---|---|---|---|---|
| hinnatõus (%) | 19,4 | 9,2 | 3,2 | 2,4 | 1,9 |
| töötus (%) | 5,6 | 6,4 | 7,6 | 7,2 | 6,8 |
| keskmine brutopalk (eurodes) | 1645 | 1832 | 1959 | 2049 | 2147 |
| keskmise palga muutus (%) | 11,7 | 11,4 | 6,9 | 4,6 | 4,8 |
| eelarvetasakaal (% SKPst) | -0,8 | -3,4 | -3,2 | -4,4 | -3,5 |

\* Prognoos

*Allikas: statistikaamet, Eesti Pank*

## 4.2 Ida-Virumaa ja Jõhvi valla kinnisvaraturu ülevaade

Hoonestatud elamumaade müügiturg Ida-Virumaal on suhteliselt aktiivne. Perioodil 2017-2019 on tehingumahud olnud suhteliselt stabiilsed ja keskmine hind on tõusnud. 2021 aasta tehingud on võrreldes eelneva 3 aastaga oluliselt tõusnud ja keskmine hind mõnevõrra langenud. 2023.aastal tehingute ja keskmise hinna langus oli minimaalne. Toome välja hoonestatud elamumaade tehingud ja keskmised hinnad Ida-Virumaal:

| Aasta | Tehinguid, tk | Mediaanhind, € | Keskmine hind, € | Kogusumma, € |
|---|---|---|---|---|
| 2016 | 416 | 10 000 | 20 094 | 8 359 019 |
| 2017 | 462 | 8 000 | 17 714 | 8 183 822 |
| 2018 | 450 | 9 000 | 19 524 | 8 786 008 |
| 2019 | 456 | 9 000 | 21 739 | 9 748 967 |
| 2020 | 541 | 9 000 | 19 397 | 10 493 691 |
| 2021 | 689 | 13 000 | 27 283 | 18 798 064 |
| 2022 | 528 | 13 250 | 29 895 | 15 784 372 |
| 2023 | 504 | 12 000 | 29 440 | 14 837 731 |
| 2024 | 158 | 14 500 | 30 348 | 4 794 952 |

Allikas: Maa-amet, tehingute andmebaas

Ida-Virumaal on palju tehinguid aiamajadega, mis teistes maakondades silma ei paista. See põhjustab ka madalama keskmise hinna, aga ühtlasi palju kõrgema tehinguaktiivsuse (nt Lääne-Virumaal oli 2023. aastal hoonestatud elamumaade tehingute arv 250, keskmine hind 65 452 € ja tehingute summa kokku 16 632 995 €).

2023.aasta I kvartalis Ida-Virumaa hoonestatud elamumaadega turg oli üsna passiivne. Kõige aktiivsem oli Narva linna hoonestatud elamumaadega turg- 29 tehingut keskmise hinnaga 21 397€. 12 kuni 17 tehingut oli Jõhvi ja Lüganuse vallades. Narva-Jõesuu linnas, Kohtla-Järve linnas 7-8 tehingut, Alutaguse vallas, Sillamäe linnas, Toila vallas 4 tehingut. II kvartalis Ida-Virumaa hoonestatud elamumaade aktiivsus kasvas.  Narva linnas oli 62  hoonestatud elamumaade tehingut. Narva-Jõesuu linnas, Jõhvi vallas, Alutaguse vallas, Lüganuse vallas 20-21 tehingut. Kohtla-Järve linnas, Sillamäe linnas 7-14 tehingut. Toila vallas hoonestatud elamumaade turu aktiivsus on sarnane I kvartaliga- 5 tehingut. III kvartalis Kõige aktiivsem hoonestatud elamumaade turg oli Narva linnas-51 tehingut. Aktiivne turg oli Alutaguse ja Jõhvi valdades- kokku 57 tehingud. Toila vallas tehingute arv oli kasvanud- 13 tehingut keskmise hinnaga 60 077€. Kohtla-Järve ja Sillamäe linnades tehingute arv langus on minimaalne-6 kuni 11 tehingut. IV kvartalis jätkuvalt kõige aktiivsem turg on Narva linnas ehk 30 tehingut keskmise hinnaga 13 261 €. Alutaguse vallas, Jõhvi vallas, Narva-Jõesuu linnas 10-19 tehingut. Sillamäe linn, Toila vallas, Kohtla-Järve linnas 8-10 tehingud. Lüganuse vallas oli kõige väiksem turu aktiivsus-2 tehingut. Kõige suurem keskmine hind oli Toila vallas- 68 488 €. 2024.aasta I kvartalis turu aktiivsus võrreldes eelmise aasta viimase kvartaliga on langenud. Kõige suurem tehingute arv (29 tk) oli Narva linnas, kõige suurem keskmine hind (101 046 €) oli Narva-Jõesuu linnas. Kuni 5 tehingud oli teistes Ida-Virumaa valdades ja linnades. II kvartalis tehingute arv kasv oli üsna minimaalne- 33 tehingut oli Narva linnas, ülejäänud linnades ja vallades kuni 13 tehingut.

Turu aktiivsus on põhjusteks on pakkumiste arvu kasv ja kohalikutel elanikutel kasvanud soov soetada aiamaja või elamu. Vastavalt Maa-ameti statistika järgi Ida-Virumaa hoonestatud elamumaade müügitehingute arv olnud alates 2024.a algusest  järgmine (seisuga 05.06.2024):

| | | Pindala (m²) | Tehingu summa (€) | | | | |
|---|---|---|---|---|---|---|---|
| | Arv | Keskmine | Kokku | Minimaalne | Maksimaalne | Mediaan | Keskmine |
| Alutaguse vald | 9 | 1 783,60 | 264 000 | 500 | 90 000 | 20 000 | 29 333 |
| Jõhvi vald | 12 | 779,80 | 173 200 | 800 | 50 000 | 10 000 | 14 433 |
| Kohtla-Järve linn | 15 | 890,50 | 448 423 | 523 | 109 000 | 7 000 | 29 895 |

**Domus Kinnisvara**

Vadim Frik

Kutseline hindaja

Tel: +372 58528962

Domus Kinnisvara

Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA

Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

| | Pindala (m²) | | Tehingu summa (€) | | | | |
|---|---|---|---|---|---|---|---|
| | Arv | Keskmine | Kokku | Minimaalne | Maksimaalne | Mediaan | Keskmine |
| Lüganuse vald | 10 | 3 606,90 | 97 550 | 250 | 30 000 | 4 500 | 9 755 |
| Narva linn | 62 | 825,80 | 1 307 706 | 721 | 100 000 | 13 950 | 21 092 |
| Narva-Jõesuu linn | 20 | 1 294,40 | 1 521 960 | 500 | 600 000 | 22 500 | 76 098 |
| Sillamäe linn | 12 | 813,70 | 134 500 | 1 000 | 28 500 | 7 000 | 11 208 |
| Toila vald | 18 | 1 868,80 | 847 613 | 300 | 200 000 | 32 450 | 47 090 |

*Allikas: Maa-amet, tehingute andmebaas*

Jõhvi vallas müüdi 2018 aastal. müüdi 66 hoonestatud elamumaa kinnistut (keskmine hind 23 923 €). 2019.a. aasta jooksul müüdi 81 hoonestatud elamumaa kinnistut (keskmine hind 33 138 €). 2020.a müüdi Jõhvi vallas 72 hoonestatud elamumaa kinnistut keskmise hinnaga 22 059 €. 2021 müüdi 91 hoonestatud elamumaa kinnistut keskmise hinnaga 43 711 €. 2022.aastal on Jõhvi vallas müüdud 69 hoonestatud elamumaa kinnistut keskmise hinnaga 46 750 €. 2023.aastal Jõhvi vallas oli 82 tehingut keskmise hinnaga 49 619€.

2024.aasta juuni kuu seisuga müüdi Jõhvi vallas 56 hoonestatud elamumaa kinnistud keskmise hinnaga 56 312 €.

Väljavõte Maa-ameti statistikast Jõhvi vallas müüdud hoonestatud elamumaade alates 2018. aastast (seisuga 05.06.2024):

| | | Pindala (m²) | | Tehingu summa (eur) | | | |
|---|---|---|---|---|---|---|---|
| Aasta | Arv | Keskmine | Kokku | Minimaalne | Maksimaalne | Mediaan | Keskmine |
| 2018 | 66 | 1 495,50 | 1 578 950 | 50 | 125 000 | 9 000 | 23 923 |
| 2019 | 81 | 849,70 | 2 684 192 | 1 | 198 000 | 12 000 | 33 138 |
| 2020 | 72 | 868,40 | 1 588 250 | 50 | 169 000 | 5 200 | 22 059 |
| 2021 | 91 | 1 440,50 | 3 977 675 | 300 | 215 325 | 16 000 | 43 711 |
| 2022 | 69 | 821,80 | 3 225 740 | 200 | 200 000 | 13 000 | 46 750 |
| 2023 | 82 | 1 282,20 | 4 068 780 | 50 | 270 000 | 20 000 | 49 619 |
| 2024 | 12 | 779,8 | 173 200 | 800 | 50 00 | 10 000 | 14 433 |

*Allikas: Maa-amet, tehingute andmebaas*

Tehingud on tehtud suuremas osas üksikelamutega hoonestatud elamumaadega, mis paiknevad Jõhvi linnas. Hoonestatud elamumaade müügituru aktiivsus Jõhvi linnas on võrreldes teiste Jõhvi valla piirkondadega on üsna suur. Käesoleva aasta mahud on võrreldes varasematega sarnased. Tehingute arvu stabiilsus on suuremas osas seotud üksikelamute turul piisavalt pakkumiste arvuga.

Hinnatav vara paikneb Jõhvi vallas, Edise külas, hoonestatud maatulundus- ja elamumaade piirkonnas. Antud piirkond on kinnisvaraturul keskmiselt hinnatud tänu selle, et asub Jõhvi linna ja Kohtla-Järve linna infrastruktuuri objektide läheduses. Piirkonnas asuvad nii heas kui kehvas seisukorras hooned.  Viimase 6 aasta jooksul oli müüdud 2 hoonestatud kinnistut.

Väljavõte Maa-ameti statistikast Edise külas müüdud hoonestatud elamumaade alates 2019. aastast (seisuga 05.06.2024):

| | | Pindala (m²) | | Tehingu summa (eur) | | | |
|---|---|---|---|---|---|---|---|
| Aasta | Arv | Keskmine | Kokku | Minimaalne | Maksimaalne | Mediaan | Keskmine |
| 2019 | 1 | *** | *** | *** | *** | *** | *** |
| 2020 | 0 | *** | *** | *** | *** | *** | *** |
| 2021 | 0 | *** | *** | *** | *** | *** | *** |
| 2022 | 1 | *** | *** | *** | *** | *** | *** |
| 2023 | 0 | *** | *** | *** | *** | *** | *** |
| 2024 | 0 | *** | *** | *** | *** | *** | *** |

*\*\*\* Tehingute hindasid ja pindala puudutavad andmed kuvatakse vaid juhul, kui on toimunud vähemalt 5 tehingut.*

*Allikas: Maa-amet, tehingute andmebaas*

### Nõudlus

Vadim Frik                                                                                    Domus Kinnisvara
Kutseline hindaja                                                                            Fama tn 10/2, Narva
Tel: +372 58528962

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 24 of 59

Üksikelamute puhul eelistatakse ökonoomseid uuemaid või renoveeritud kaasaegsete termosüsteemidega elamud, mille eluruumide suurus on ca 60-120 m², hinnaga kuni 300 000 €. Elamute ostu puhul eelistatakse suuremaid keskusi ja nende lähedasi piirkond. Kesise infrastruktuuri või sotsiaal- ja teenindusasutustest kaugele jäävate suvilate järele on nõudlus jätkuvalt väga madal. Enim soovitakse suurtes linnades ja selle lähiümbruses (kuni 1-12 km linnapiirist) või veekogu läheduses asuvaid elamud.

Valdavalt on ostjateks kohalikud elanikud, kelle rahaliselt võimalused võimaldavad ja kes soovivad elukohta muuta. Jõhvi linnas ja vahetult selle lähiümbrusesse ostavad maju need, kes soovivad linnakorterist oma majja kolida aastaringseks elamiseks. Maapiirkondades ostetakse vanasid maamajasid valdavalt suvilateks, ostjateks on Jõhvi linna või teised Ida-Virumaa elanikud. Keskmine müügiperiood on õigesti hinnastatud elamutel Jõhvi linnas 5-6 kuud. Kui pakkumisse tuleb mõistliku hinnaga elamu või suvila, leiab see ka väga kiiresti endale uue omaniku.

### Prognoos

Korralike, hea tehniliste lahendustega ja optimaalse krunti suurusega, üksikelamute järele püsib nõudlus kõrge, kuid pakkumisse lisandub selliseid elamuid vähe. Kuna müügis olevate elamute valik püsib väike, ei ole 2024.aastal tehingute arvu tõusu oodata ja jäävad püsima IЏ kvartali lõpuni.

### 4.2.1. Müügitehingud

Hindaja on analüüsinud üksikelamutega teostatud müügitehinguid, mis paiknevad Jõhvi vallas ja Ida-Virumaa väljakujunenud elamupiirkonnades. Välja on toodud vanemate, renoveeritud või uued erinevatel konstruktsioonidel elamute tehingud, mis on teostatud 2023-2024.aastatel:

| Nr. | Asukoht | Tehingu aeg | Tehingu hind, €* | Kinnistu pindala m² | Hoone snp/ sh eluruumi pind m² | Lisainfo** |
|---|---|---|---|---|---|---|
| 1. | Nõlva tn, Toila alevik, Toila vald | 03.2023 | 115 000 | 1 898 | 367,4/348,7 | Hoone: 1996.a. (oletuslik) 2-korruseline plokkidest ehitusjärges seisukorras üksikelamu. Siseviimistlus: siseruumide ja sanitaarruumide siseviimistlus puudub. Lokaal/kohtküte, vee -ja kanalisatsiooni võrgud. On olemas kõrvalhooned. |
| 2. | Tamme tn, Tammiku alevik, Jõhvi vald | 01.2024 | 140 000 | 7 175 | 97,3/97,3 | Hoone: EHR-is andmed puuduvad, ehituse algus 2023.a. 1-korruseline puidust ehitusjärges seisukorras üksikelamu. Siseviimistlus: siseruumide ja sanitaarruumide siseviimistlus puudub. Küte puudub, vee võrk ja lokaalne kanalisatsioon. Kõrvalhooned puuduvad. |
| 3. | Lille, Kabelimetsa küla, Toila vald | 01.2024 | 170 000 | 7 178 | 203,2/138,0 | Hoone: 1985.a. 2-korruseline tellistest/plokkidest, heas seisukorras üksikelamu. Siseviimistlus: siseruumide ja sanitaarruumide siseviimistlus on heas/väga heas seisukorras. Lokaalküte, lokaalsed vesi-ja kanalisatsioon. On olemas kõrvalhoone. |
| 4. | Soome, Kahula küla, Jõhvi vald | 11.2023 | 274 000 | 50 460 | 206,2/153,2 | Hoone: 2020.a. 2-korruseline puidust, väga heas seisukorras, üksikelamu. Siseviimistlus: siseruumide ja sanitaarruumide siseviimistlus väga heas seiskorras. Lokaalküte (soojuspump; ahi, kamin, pliit); veevõrk, lokaalne kanalisatsioon. Kõrvalhoone puudub, on olemas päikeseelektri jaam. |
| 5. | Veski vkt, Kabelimetsa küla, Toila vald | 09.2023 | 255 000 | 1 094 | 164,9/164,9 | Hoone: 2007.a. 1-korruseline tellistest/plokkidest, heas/väga heas seisukorras üksikelamu. Siseviimistlus: siseruumide ja sanitaarruumide siseviimistlus heas/väga heas seiskorras. Lokaalküte/kohtküte |

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

| Nr. | Asukoht | Tehingu aeg | Tehingu hind, €* | Kinnistu pindala m² | Hoone shp/ sh eluruumi pind m² | Lisainfo** |
|---|---|---|---|---|---|---|
| | | | | | | (soojuspump; ahi, kamin, pliit); kesk veevarustus, lokaalne kanalisatsioon. Kõrvalhoone puudub. |
| 6. | Struuga tee, Jaama küla, Alutaguse vald | 08.2023 | 242 000 | 3 046 | 164,5/121,3 | Hoone: 2016.a. 1-korruseline plokkidest, väga heas seisukorras üksikelamu. Siseviimistlus: siseruumide ja sanitaarruumide siseviimistlus on heas/väga heas seisukorras. Kohtküte (muu (el. keris), soojuspump; ahi, kamin, pliit); lokaalne veevarustus ja kanalisatsioon. Kõrvalhoone puudub. |
| 7. | Konno tee, Perjatsi küla, Narva-Jõesuu linn | 06.2023 | 266 000 | 19 068 | 203,6/172,7 | Hoone: 2002.a. 2-korruseline tellistest, heas seisukorras üksikelamu. Siseviimistlus: siseruumide ja sanitaarruumide siseviimistlus on heas/väga heas seisukorras. Koht/lokaalküte (ahi, kamin, pliit; soojuspump); lokaalne veevarustus ja kanalisatsioon. On olemas abihoone. |
| 8. | Pikk tn, Toila alevik, Toila vald | 06.2023 | 196 000 | 1 267 | 151,7/125,9 | Hoone: 2016.a. 1-korruseline puidust heas/väga heas seisukorras üksikelamu. Siseviimistlus: siseruumide ja sanitaarruumide siseviimistlus on heas/väga heas seisukorras. Kohtküte (ahi,kamin, soojuspump); vee- ja kanalisatsiooni võrgud. Kõrvalhooned puuduvad. |
| 9. | Mere puiestee, Toila alevik, Toila vald | 03.2023 | 150 000 | 2 369 | 325,3/325,3 | Hoone: 2013.a. 2-korruseline tellistest/ plokkidest, heas/väga heas seisukorras üksikelamu. Siseviimistlus: siseruumide ja sanitaarruumide siseviimistlus on heas/väga heas seisukorras. Lokaalküte, vee- ja kanalisatsiooni võrgud. Kõrvalhoone puudub. *Mitteturu tehing* |

*Allikas: Maa-ameti tehingute andmebaas ja Domus Kinnisvara*
*\*Tehinguhinnad ei sisalda käibemaksu.*

**Eelnevas tabelis rõhutatult väljatoodud tehinguid on kasutatud võrdlusmeetodi protseduuris hinnatava vara turuväärtuse hindamiseks.**

**4.2.2. Turustatavuse analüüs[4]**

| Hinnatava vara lõppkasutajad | Keskmisest kõrgema sissetulekuga isikud ja pered, Jõhvi linnast või Jõhvi vallast. |
|---|---|
| Lõppkasutajaid iseloomustavad tunnused | Stabiilne kõrgem sissetulek või muudest allikatest pärinevad maksevahendid olemas. Isikud, kes ostavad elamuid aastaringseks elamiseks Jõhvi valla piirides. |
| Kas hinnatav vara rahuldab turusegmendi nõudeid | Rahuldab suurel määral. Vara positiivsed tegurid: optimaalse suurusega kinnistu, hea ligipääs, üksikelamu väli-ja siseviimistlus on heas/väga heas seisukorras, on olemas kõrvalhooned, veevõrk. Negatiivsed tegurid: asub veidi eemal Jõhvi linna piiridest, lokaalne kanalisatsioon. |
| Kui suur osa lõppkasutajatest soovib hinnatavat vara | Raske konkreetselt öelda, pigem keskmine osa lõppkasutajatest |

---

[4] Turustatavuse analüüs on EVS 875 Vara hindamise standardi nr 10 „Andmete kogumine ja analüüs, vara ülevaatus" järgi kohustuslik turuanalüüsi osa. Standardi järgi on turustatavuse analüüs protsess, mille käigus uuritakse, kuidas konkreetne vara neeldub, st kui pika aja jooksul vara müüakse või renditakse oodatavates turutingimustes. See põhineb hinnatava vara turusegmendi turu-uuringul. Turustatavuse analüüs lisab turuanalüüsi kasutajale turu dimensiooni, uurides seega nõudluse ja konkureeriva pakkumise vahekorda hinnatava vara turusegmendis objektiivsemalt.

**Domus Kinnisvara**

Vadim Frik                                                          Domus Kinnisvara
Kutseline hindaja                                               Fama tn 10/2, Narva
Tel: +372 58528962
E-post: vadim.frik@domus.ee

| Kui suur osa lõppkasutajatest on võimelised hinnatavat vara soetama | Raske konkreetselt öelda, pigem keskmine hulk. |
|---|---|
| Konkureeriv pakkumine turul | Vt p 4.2.3 |
| Arendusprojektid | Puuduvad |
| Müügiperiood | Müügiperioodi pikkuseks väärtuse kuupäeva turusituatsioonis võib hinnatud turuväärtuse juures prognoosida kuni 6 kuud. |
| Müügihinnad | Müügihinnad tõenäoliselt 2024 teisel poolaastal jäävad samale tasemele. Hinnangu koostamise hetkel sarnaste üksikelamute müügihinnad on valdavalt vahemikus 150 000 – 250 000 €. |
| Alternatiivsed kasutused | Puuduvad |

**4.2.3. Pakkumine**

Kinnisvaraportaal city24.ee informatsiooni kohaselt Ida-Virumaal hindamise hetkel müügis 140 üksikelamutega hoonestatud elamumaad, nende hulgas Jõhvi vallas on ca 22 üksikelamud, Edise külas pakkumised puuduvad. Sarnase hinnatavaga üksikelamuga pakkumishinnad jäävad vahemikku 223 000 eurost kuni 295 000 euroni. Pakkumishinnad erinevad sõltudes asukohast, kinnistu suurusest, hoone tüübist, seisukorrast, suurusest.

Toome välja valiku müügis olevaid üksikelamud Jõhvi vallas:

| Asukoht | Hind, € | Kinnistu pindala m² | Hoone snp | Lisainfo |
|---|---|---|---|---|
| Aru tee Sompa küla, Jõhvi vald | 295 000 | 9 527 | 273,0 | Hoone: 2023.a. puidust/plokkidest 2-korruseline väga heas seisukorras üksikelamu. Siseviimistlus: siseruumide viimistlus on väga heas seisukorras, köögimööbel on olemas. Kohtküte, võrk veevarustus/lokaalne kanalisatsioon. On olemas kõrvalhooned. |
| Muru tn, Jõhvi linn, Jõhvi vald | 275 000 | 610 | 122,8 | Hoone: 2024.a.puidust 1-korruseline väga heas seisukorras üksikelamu. Siseviimistlus: siseruumide viimistlus on väga heas seisukorras, köögimööbel puudub. Lokaalküte, vee- ja kanalisatsiooni võrgud. Kõrvalhoone puudub. |
| Raudtee tn, Jõhvi linn, Jõhvi vald | 263 000 | 659 | 276,8 | Hoone: tellistest/plokkidest 2-korruseline väga heas seisukorras üksikelamu. Siseviimistlus: siseruumide viimistlus on väga heas seisukorras, köögimööbel on olemas. Lokaal, kesk vesi- ja kanalisatsioon. Kõrvalhooned on olemas. |
| Rohuaia tn, Jõhvi linn, Jõhvi vald | 223 000 | 1 543 | 98,0 | Hoone: puidust 1-korruseline heas/ väga heas seisukorras üksikelamu. Siseviimistlus: siseruumide viimistlus on heas/väga heas seisukorras, köögimööbel on olemas. Lokaal/kohtküte, kesk vesi- ja kanalisatsioon. Kõrvalhooned on olemas. |

*Allikas: city24.ee*

***Hinnatav vara ei avalikus müügis.***

Rõhutame, et eelpool toodud varade puhul on tegemist pakkumishindadega, mitte müügihindadega. On olemas võimalus, et pakkumishinnad avaliku müügi käigus oluliselt langevad või enampakkumise tingimustes tõusevad. Seepärast leiame, et leitud turuväärtuse ning pakkumishindade otsene võrdlemine ei suurenda leitud tulemuse täpsust.

## 4.3 Parim kasutus

**Vara parim kasutus:** Hindamisstandard defineerib vara parimat kasutust kui vara kõige tõenäolisemat kasutust, mis on füüsiliselt võimalik, vajalikult põhjendatud, õiguslikult lubatav, finantsmajanduslikult otstarbekas ja mille tulemusena hinnatav vara omandab kõrgeima väärtuse (EVS 875-1).

Hinnatava vara parim kasutus on kasutamine üksikelamuna, mis on
- füüsiliselt võimalik (antud asjaolu toetab hoone olemus ning ruumiplaneering ja asukoht, samuti hoone tegelik kasutamise otstarve, milleks on väärtuse kuupäeva seisuga üksikelamu);
- vajalikult põhjendatud (turul nõutud üksikelamud, mis asuvad linnade läheduses);

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva



Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

- õiguslikult lubatav (antud asjaolu toetab hoone mhetus ehitisregistris – üksikelamu; kinnistu juriidiline sihtostarve 100% ulatuses maatulundusmaa, Jõhvi valla üldplaneeringus juhtotstarve pereelamu maa);
- finantsmajanduslikult otstarbekas (majanduslikult alternatiivsed kasutused puuduvad).

ning mille tulemusena hinnatav vara omandab kõrgeima väärtuse. Hindaja hinnangul hinnataval varal majanduslikult alternatiivne kasutusfunktsioon puudub.

Eelpool toodu põhjal võib järeldada, et hinnatav vara saavutab kõrgeima väärtuse hinnates vara turuväärtust tulenedes tema olemasolevast kasutusest elamuna.

# 5. Hindamine

## 5.1. Hindamise metoodiline alus ja põhimõtted

Turuväärtuse hindamisel kasutatakse võrdlusmeetodit, sest hinnatava varade sektoris tehakse valdavalt ostu-müügi tehinguid.

**Võrdlusmeetod** (*sales comparison approach*) põhineb analüüsil, mille aluseks on hinnatava vara võrdlus sarnaste müüdud varadega. Võrdluse käigus korrigeeritakse müüdud varade hindu, pidades silmas tehingust ja varast tulenevaid erisusi, ning hinnatakse hinnatava vara väärtus. Turuväärtuse hindamisel on meetodi aluseks asenduspõhimõte: võimalik ostja ei ole valmis maksma vara eest rohkem kui sarnaste varade eest tavaliselt turul makstakse. Turuväärtuseni jõutakse võrdlusmeetodi rakendamisel juhul, kui võrdlemisel aluseks olevad tehingud on tehtud vaba turu tingimustes ja võrdluse käigus toimuv erisuste arvesse võtmine tugineb turuinformatsioonile (EVS 875-11).

Võrdlusmeetodi eelised seisnevad selles, et ta põhineb piirkonna tegelikel hindadel, võtab arvesse tegelikku nõudlust ja pakkumist ning on lihtsalt mõistetav ja põhjendatav.

## 5.2. Turuväärtuse hinnang

Turuväärtust hinnatakse hinnatava vara ja hiljuti müüdud sarnaste varade võrdlemise teel. Seejuures kasutatakse Maa-ameti maaregistri tehingute andmebaasi ja Domus Kinnisvara tehinguinfot.

Võrdlustehingute valikul lähtutakse sellest, et analüüsitav vara oleks eri võrdluselementide osas hinnatava varaga võimalikult sarnane ja et müügitehing oleks teostatud vaba turu tingimustes väärtuse kuupäeva suhtes võimalikult hiljuti ja sarnases turusituatsioonis.

Võrdlustehinguteks on hindaja valinud punktist 4.2.1 toodud järgmised tehingud:

| Asukoht | Tehingu aeg | Tehingu hind, €* | Kinnistu pindala m² | Hoone snp/ sh eluruumi pind m² | Lisainfo |
|---|---|---|---|---|---|
| Kabelimetsa küla, Toila vald | 09.2023 | 255 000 | 1 094 | 164,9/164,9 | Hoone: 2007.a. 1-korruseline tellistest/plokkidest, heas/väga heas seisukorras üksikelamu. Siseviimistlus: siseruumide ja sanitaarruumide siseviimistlus heas/väga heas seisukorras. Lokaalküte/kohtküte (soojuspump; ahi, kamin, pliit); kesk veevarustus, lokaalne kanalisatsioon, on olemas päikesepaneelid Kõrvalhoone puudub. |
| Jaama küla, Alutaguse vald | 08.2023 | 242 000 | 3 046 | 164,5/121,3 | Hoone: 2016.a. 1-korruseline plokkidest, väga heas seisukorras üksikelamu. Siseviimistlus: siseruumide ja sanitaarruumide siseviimistlus on heas/väga heas seisukorras. Kohtküte (muu (el. keris), soojuspump; ahi, kamin, pliit); lokaalne veevarustus ja kanalisatsioon. Kõrvalhoone puudub. |
| Perjatsi küla, Narva-Jõesuu linn | 06.2023 | 266 000 | 19 068 | 203,6/172,7 | Hoone: 2002.a. 2-korruseline tellistest, heas seisukorras üksikelamu. Siseviimistlus: siseruumide ja sanitaarruumide siseviimistlus on heas/väga heas seisukorras. |

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 28 of 59

| Asukoht | Tehingu aeg | Tehingu hind, €* | Kinnistu pindala m² | Hoone shp/en eluruumi pind m² | Lisainfo |
|---|---|---|---|---|---|
| | | | | | Koht/lokaalne küte (ahi, kamin, pliit; soojuspump); lokaalne veevarustus ja kanalisatsioon. On olemas abihoone. |

*Allikas: Maa-ameti maaregistri tehingute andmebaas ja Domus Kinnisvara*
*\*Tehinguhinnad ei sisalda käibemaksu.*

Võrdlustehingutena on kasutatud turuanalüüsist rõhutatult välja toodud tehinguid. Hinnatavale varale turuväärtuse hindamiseks on võrdlustehinguteks valitud ülal toodud tehingud, mis hindaja seisukohast sobivad enam vara seisukorra ja elamute pindala poolest. Teiste varadega tehingud hindaja arvamusel ei sobinud, kuna hoonete vanus, suurus ja seisukord on liiga erinevad.

Valitud võrdlustehingute võrdlemiseks hinnatava varaga korrigeerime võrdlustehinguid iseloomustavaid parameetreid. Korrigeerimise eesmärgiks on anda hinnang, kui palju muudab hinnatava vara mingi parameetri erinevus võrdlustehingu turuväärtust.

| Võrdlustehingute ja võrdlusühiku valik ning kohandamise põhimõtted | |
|---|---|
| Võrdlustehingute valik | Hindamisel võrdlusmeetodil kasutame hinnatavaga sarnase turupiirkonna sarnaste varadega tehtud tehinguid. |
| Selgitused võrdlustehingute osas | • Kõik võrdlustehingud on müüdud tavapärase müügiprotsessi käigus.<br>• Välja toodud hinnad on tarbijate jaoks lõpphinnad ja elukondliku vara turul on peamiselt tehingute osapoolteks eraisikud, mistõttu võetakse võrdlusvarade tehinguhindadeks tabelist toodud lõpphinnad. Asjaolu, kas müüja oli kohustatud käibemaksu tehingu summa pealt tasuma või mitte, lõpptarbijaks müügihinda ei mõjuta. |
| Võrdlusühiku valik[5] | Võrdlusühikuks valime **tervikhinna**, kuna antud vara liigi puhul iseloomustab see turu toimemehhanisme kõige paremini. |
| Võrdluselementide valik[6] | • **Ajaline kohandus** - ajalist kohandust ei ole rakendanud, kuna vaadeldud aja jooksul on Ida Virumaa ja Jõhvi valla mõjusfääris asuvate suvilatega hinnad püsinud stabiilsetena.<br><br>Võrdluselementideks on lisaks tehingu ajale valitud järgmised enim vara väärtust mõjutavad tegurid:<br>• **Asukoht** – varade hinda mõjutab piirkonna sisene asukoht, kaugus keskusest, kaugus veekogust, infrastruktuuri olemasolu, piirkonna maine, juurdepääs, lähiümbruse hoonestus, haljastus, müratase jne.<br>• **Kinnistu pindala** – Suurematel kinnistutel paiknevad elamud on kõrgemalt hinnatud, kuna võimaldavad suuremat privaatsust, täiendavat ehitusõigust või sõltuvalt kinnistu asukohast, geomeetriast ja hoonestuse paigutusest ka võimalust kinnistu jagamiseks. Samas suurema kinnistuga kaasnevad ka suuremad korrashoiukulud, mistõttu kinnistu pindala suurenedes suureneb vara tervikhind proportsionaalselt kasulikkusele.<br>• **Hoone tüüp, seisukord –** uuemad ja paremas seisukorras elamud on kõrgemalt hinnatud. Uued elamud on rohkem eelistatud. Kohandamise samm on 5-20%.<br>• **Üksikelamu konstruktsioonid** – kivi või kivi/puitkonstruktsiooniga üksikelamud on puitkonstruktsiooniga üksikelamutest mõnevõrra enam hinnatud.<br>• **Ruumide seisukord** – kvaliteetsema ja paremas seisukorras siseviimistlusega elamud on kõrgemalt hinnatud. Hinnavahe kvaliteediklasside vahel on 5-30%.<br>• **Hoone suletud netopind/eluruumi pind** – Suurema pindalaga elamud on kõrgemas hinnaklassis. Ligikaudu 20 m² lisapinda tõstab vara väärtust 5%. Eluruumi pind on üks olulisemaid väärtust kujundavaid parameetreid, kuna see mõjutab otseselt hoone kasutusvõimalusi ja mugavust. Ebaotstarbekalt suure pinnaga eluhoonete mõju kinnistu väärtusele võib ka negatiivseks osutuda, kuna see toob kaasa ebamõistlikult kõrged majanduskulud.<br>• **Tehnosüsteemid** – keskküttega, lokaalse keskküttesüsteemiga või kaasaegsete ning ökonoomsete küttesüsteemidega (nt maasoojuspump, õhk-vesi soojuspump) tsentraalsete kommunikatsioonidega, päikesepaneelidega üksikelamud on ahi- ja elektriküttega ning lokaalsete kommunikatsioonidega üksikelamutest enamhinnatud. Mõju turuväärtusele 5-10%. |

---

[5] Võrdlusühik on ühik, mille abil kohandamise võtteid kasutades leitakse vara väärtus võrdlusmeetodil. Tavaliselt on võrdlusühikuks ühik, mida kasutatakse turul kauplemisel, pidades silmas konkreetse toote, turusegmendi ja -piirkonna eripärasid (EVS 875-11)

[6] Võrdluselement on vara või tehingut iseloomustav näitaja, mida kasutatakse kohandamisel ja mille valikul lähtutakse selle olulisusest vara väärtuse kujunemisel (EVS 875-11)

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 29 of 59

Muid parameetreid ei ole võrdluselementidena vaadeldud, kuna need osas on hinnatav vara võrdlustehingutega samaväärne või ei ole need turuväärtuse kujunemisel tähtsad. Üldjuhul rakendatakse kohandusi täpsusega 5%, kuid kui turg seda toetab ja on võimalik rahalise arvutustega põhjendada, on võimalik rakendada ka kohandusi täpsusega, mis on väiksemad kui 5%.

**Võrdlustabel:**

| | HINNATAV VARA | VÕRDLUSTEHINGUID | | |
|---|---|---|---|---|
| | Hindamisel lähtuti **tervikhinnast** | 1 | 2 | 3 |
| Tehingu hind (euro) | | 255 000 | 242 000 | 266 000 |
| Aeg | **juuni 2024** | september 2023 | august 2023 | juuni 2023 |
| *Kohandus* | | 0% | 0% | 0% |
| **Ajaldatud tehinguhind (€)** | | 255 000 | 242 000 | 266 000 |
| **Asukoht:** | Edise tee 30, Edise küla, Jõhvi vald (asub veekogust eemal) | Kabelimetsa küla, Jõhvi vald (asub veekogust eemal) | Jaama küla, Alutaguse vald (asub veekogu läheduses) | Perjatsi küla, Narva-Jõesuu linn (asub veekogust eemal) |
| *Võrdlus* | | *samaväärne* | *Parem* | *samaväärne* |
| Kohandus | | 0% | -5% | 0% |
| **Kinnistu pindala, m²:** | 2 382 | 1 094 | 3 046 | 19 068 |
| *Võrdlus* | | *väiksem* | *suurem* | *suurem* |
| *Kohandus* | | 5% | -5% | -10% |
| **Üksikelamu tüüp, seisukord:** | EHR-i andmete järgi 1930.a. (renoveeritud 2020.a.) 2-korruseline üksikelamu, seisukord hea/väga hea | EHR-i andmete järgi 2007.a. 1-korruseline üksikelamu, seisukord hea/väga hea | EHR-i andmete järgi 2016.a. 1-korruseline üksikelamu, seisukord väga hea | EHR-i andmete järgi 2002.a. 2-korruseline üksikelamu, seisukord hea |
| *Võrdlus* | | *samaväärne* | *parem* | *halvem* |
| *Kohandus* | | 0% | -5% | 5% |
| **Üksikelamu konstruktsioonid:** | puit/plokk konstruktsioon/ katuse kate-plekk | puit/plokk konstruktsioon/ katuse kate-plekk | plokk konstruktsioon/ katuse kate-bituumen või rullmaterjal | tellistest konstruktsioon/ katuse kate-eterniit |
| *Võrdlus* | | *samaväärne* | *samaväärne* | *samaväärne* |
| *Kohandus* | | 0% | 0% | 0% |
| **Üksikelamu siseviimistluse seisukord:** | hoone siseruumide seisukord on hea/väga hea | hoone siseruumide seisukord on hea/väga hea | hoone siseruumide seisukord on hea/väga hea | hoone siseruumide seisukord on hea |
| *Võrdlus* | | *samaväärne* | *samaväärne* | *halvem* |
| *Kohandus* | | 0% | 0% | 5% |
| **Üksikelamu suletud netopind/eluruumi pind m²:** | 133,6/107,5 | 164,9/164,9 | 164,5/121,3 | 203,6/172,7 |
| *Võrdlus* | | *suurem* | *suurem* | *suurem* |
| *Kohandus* | | -5% | -5% | -15% |
| **Tehnosüsteemid:** | kohtküte; ehk (elektriküte) ehk (ahi, kamin, pliit; elektriotseküte)-; loomulik ventilatsioon, kubu köögis, sundventilatsioon sanitaarruumis; vee võrk, lokaalne kanalisatsioon | koht/lokaalküte (soojuspump; ahi, kamin, pliit); loomulik ventilatsioon, kubu köögis;  vee-ja kanalisatsiooni võrgud, päikesepaneelid | kohtküte (muu (el. keris); soojuspump; ahi, kamin, pliit); loomulik ventilatsioon, õhksoojuspump; lokaalsed  vee-ja kanalisatsioon | koht/lokaalküte (soojuspump; ahi, kamin, pliit); loomulik ventilatsioon, kubu köögis;  lokaalsed  vee-ja kanalisatsioon |
| *Võrdlus* | | *parem* | *halvem* | *halvem* |
| *Kohandus* | | -5% | 5% | 5% |
| Summaarne kohandus | | 0% | -10% | -10% |

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

| | | | | |
|---|---|---|---|---|
| **Kohandatud tehinguhind (€)** | | 255000 | 217800 | 239400 |
| Kohandatud absoluutväärtuste summa | | 20% | 30% | 40% |
| Osakaal lõpphinnas | 1 | 0,40 | 0,35 | 0,25 |
| Kaalutud hind (€) | | 102000 | 76230 | 59850 |
| **Kaalutud keskmine kohandatud tehinguhind, €** | **238 080 €** | | | |

Turuväärtuse hindamisel kasutame kaalutud keskmist, kuna varasid on kohandatud erineval määral ning kaalumisel saab arvesse võtta kohandamisel tekkinud erinevusi. Võrreldes aritmeetilise keskmisega annab see usaldusväärsema tulemuse. Kaalude andmisel lähtutakse sellest, et suurem kaal antakse vähem kohandatud tehingutele ja väiksem kaal rohkem kohandatud tehingutele. Selle üle otsustatakse kohanduste absoluutväärtuste summa põhjal.

Kaalutud keskmine kohandatud tehinguhind: 102 000 + 76 230 +  59 850 = 238 080 €.

Seega saame hinnatava vara turuväärtuseks väärtuse kuupäeva seisuga võrdlusmeetodil 238 080 € ehk ümardatuna **238 000 €  (so 1 781 €/m² üksikelamu suletud netopinna arvestuses).**

Võttes arvesse eelnevat ning sarnase turupiirkonna üksikelamute turu hetkeolukorda, on hindaja seisukohal, et tulemus peegeldab õiglaselt hinnatava vara turuväärtust.

# 6. Hindamistulemus

Kõike eelnevat arvesse võttes ning tuginedes hindajatele teadaolevatele lähteandmetele, kinnisvaraturu hetkesituatsioonile ja võrdlusandmetele, on Domus Kinnisvara hinnangul **Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30** asuva mõttelise osa kinnisasjast, mis moodustab eraldi katastriüksuse 25201:005:0020, registriosa nr 856108 (üksikelamu abihoonetega) turuväärtus väärtuse kuupäeval:

**238 000 (kakssada kolmkümmend kaheksa tuhat) eurot**

Vara on keskmise likviidsusega, keskmiseks müügiperioodi pikkuseks väärtuse kuupäeva turusituatsioonis võib hinnatud turuväärtuse juures prognoosida kuni 6 kuud. Hindamistulemuse täpsuseks hindame ± 10 %. Hindamistulemus ei sisalda käibemaksu ning sellele ei lisandu käibemaksu, hinnatava vara turusegmendi tehingud ei ole käibemaksuga maksustatavad.

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 31 of 59

## Lisa 1. Fotod

**Üksikelamu välivaated**






Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 32 of 59

**Üksikelamu I korruse (põhikorrus) sisevaated**

Veranda:



Esik-koridor:




Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA

Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

Elutuba:

 

Magamistuba:

 

Köök:

 

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 073-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 34 of 59
Wc-ja duširuum



**Üksikelamu II korruse (katuse korrus) sisevaated**

II korruse elutuba:



Vadim Frik                                              Domus Kinnisvara
Kutseline hindaja                                       Fama tn 10/2, Narva
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Magamistuba:



Veranda:



Trepp II korrusele:



Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL    Document 132    Filed 07/26/24    Page 36 of 59

**Territoorium abihoonetega**

**Kõrvalhoone-kuuri (külaliste-saunahoone) väli-ja sisevaated**

 

 

 

Vadim Frik                                                          Domus Kinnisvara
Kutseline hindaja                                          Fama tn 10/2, Narva
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30








**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30









**Garaaž, kuur, laut**

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 39 of 59





*Allikas: hindaja kohapealne ülevaatus, 03.06.2024.a.*

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 40 of 59

## Lisa 2. Kinnistusregistri väljavõte

**Registriosa:**

| | |
|---|---|
| Registriosa number | 856108 |
| Kinnistusosakond | Tartu Maakohtu kinnistusosakond |
| Kinnistu nimi | Soo |

## I jagu - KINNISTU KOOSSEIS

Katastripidaja märkeid vaata maakatastrist

| Kande Nr. | Katastritunnus | Sihtotstarve ja asukoht | Pindala | Info | Kande kehtivus |
|---|---|---|---|---|---|
| 1 | 25201:005:0020 25201:005:0198 25201:005:0199 | Maatulundusmaa 100%, Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30. Maatulundusmaa 100%, Ida-Viru maakond, Jõhvi vald, Edise küla, Soo. Maatulundusmaa 100%, Ida-Viru maakond, Jõhvi vald, Edise küla, Valentini. | 2383 m2 69807 m2 72589 m2 | Maakatastri andmed üle võetud 24.04.2024. | kehtiv |

## II jagu - OMANIK

| Kande Nr. | Omanik | Kande alus | Kande kehtivus |
|---|---|---|---|
| 2 | Ühisomandis Valentina Potapenko (isikukood 45804042243), Sergei Potapenko (isikukood 35808262211) | 31.03.2008 kinnistamisavalduse alusel sisse kantud 3.04.2008.Kohtunikuabi Aivar Vimberg | kehtiv |

## III jagu - KOORMATISED JA KITSENDUSED

| Kande Nr. | Kinnistut koormavad piiratud asjaõigused (v.a. hüpoteegid) ja märked; kasutusõiguse kitsendused | Märked piiratud asjaõiguste kohta, kande alus, kannete muudatused ja kustutamised | Kande kehtivus |
|---|---|---|---|

## IV jagu - HÜPOTEEGID

| Kande Nr. | Hüpoteegid | Hüpoteegi summa | Märked hüpoteekide kohta, kande alus, kannete muudatused ja kustutamised | Kande kehtivus |
|---|---|---|---|---|
| 1 | Hüpoteek summas 36 000,00 eurot Swedbank AS (registrikood 10060701) kasuks. Kinnistu igakordne | 36 000,00 EUR | Sisse kantud 30.11.2001. 19.04.2013 kinnistamisavalduse alusel muudetud 30.04.2013. | kehtiv |

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

| Kande Nr. | Hüpoteegid | Hüpoteegi summa | Märked hüpoteekide kohta, kande alus, kannete muudatused ja kustutamised | Kande kehtivus |
|---|---|---|---|---|
| | omanik on kohustatud alluma kohesele sundtäitmisele hüpoteegiga tagatud nõude rahuldamiseks. | | Kohtunikuabi Ülle Juhanson | |
| 2 | Hüpoteek summas 236 000,00 krooni Swedbank AS (registrikood 10060701) kasuks. Kinnistu igakordne omanik on kohustatud alluma kohesele sundtäitmisele hüpoteegiga tagatud nõude rahuldamiseks. | 236 000,00 EEK | Sisse kantud 19.02.2004. äriregistri andmete alusel parandus sisse kantud 30.04.2013. Kanne asendab eelmist kannet.Kohtunikuabi Ülle Juhanson | kehtiv |
| 3 | Hüpoteek summas 130 000,00 krooni Swedbank AS (registrikood 10060701) kasuks. Kinnistu igakordne omanik on kohustatud alluma kohesele sundtäitmisele hüpoteegiga tagatud nõude rahuldamiseks. | 130 000,00 EEK | Sisse kantud 3.04.2008. 19.04.2013 kinnistamisavalduse alusel parandus sisse kantud 30.04.2013. Kanne asendab eelmist kannet.Kohtunikuabi Ülle Juhanson | kehtiv |

Asutus: Domus Kinnisvara Vahendus OÜ
Nimi: Vadim Frik
Kuupäev: 03.06.2024 07:00:47
Kinnistusraamatu kehtivate andmetega tutvumiseks kasutage e-kinnistusraamatut.

*Allikas: https://kinnistusraamat.rik.ee*

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 42 of 59

## Lisa 3. Ehitisregistri väljavõte

### Üksikelamu

## Elamu (EHR kood 102004971)

#### Ehitise üldinfo

| Näitaja | EHR andmed |
|---|---|
| Ehitise aadress | Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30 |
| Ehitisregistri kood | 102004971 |
| Ehitise liik | Hoone |
| Ehitise seisund | Olemas |
| Ehitise nimetus | elamu |
| Omandi liik | kinnisasi |
| Esmane kasutusaasta | 1930 |
| Esmase kasutuselevõtu aasta on oletuslik | ei |

#### Ehitise kasutamise otstarbed

| Näitaja | EHR andmed |
|---|---|
| Kasutamise otstarve, eluruumi pind (m2) | Üksikelamu (11101) 107,5 |
| **Eluruumide pind kokku** | **107,5** |
| **Mitteeluruumide pind kokku** | **0,0** |

#### Ehitise mõõtmed

| Näitaja | EHR andmed |
|---|---|
| Ehitisealune pind (m2) | 126,5 |
| Maapealse osa alune pind (m2) | 126,5 |
| Köetav pind (m2) | 107,5 |
| Suletud netopind (m2) | 133,6 |
| Üldkasutatav pind (m2) | 0,0 |
| Tehnopind (m2) | 0,0 |
| Maapealsete korruste arv | 2 |
| Maa-aluste korruste arv | 0 |
| Kõrgus (m) | 6,9 |
| Absoluutne kõrgus (m) | 73,3 |
| Pikkus (m2) | 11,1 |
| Laius (m) | 12,8 |
| Sügavus (m) | 0,0 |
| Maht (m3) | 575,1 |
| Maapealse osa maht (m3) | 575,1 |

#### Ehitise konstruktsioonid ja materjalid

| Näitaja | EHR andmed |
|---|---|
| Vundamendi liik | madalvundament |
| Kande- ja jäigastavate konstruktsioonide materjali liik | puit; väike- või suurplokk, näiteks vaht, mull, kergkruus, kärg, betoon |
| Välisseina liik | palk; väike- või suurplokk (vaht, mull, kergkruus, kärg, betoon jms) |
| Välisseina välisviimistluse materjali liik | krohv |
| Vahelagede kandva osa materjali liik | puit |
| Katuse ja katuslagede kandva osa materjali liik | puit |
| Katusekatte materjali liik | plekk |

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva



## Ehitise tehnilised näitajad

| Näitaja | EHR andmed |
|---|---|
| Elektrisüsteemi liik | võrk |
| Veevarustuse liik | võrk |
| Kanalistasiooni liik | lokaalne, mahuti |
| Soojusvarustuse liik | kohtküte; muu: elektriküte |
| Soojaallika liik | ahi, kamin, pliit; elektriseküte |
| Energiaallika liik | tahke (puit, turvas, brikett, puitgraanul, saepuru vmt); elekter |
| Ventilatsiooni liik | loomulik ventilatsioon |
| Jahutussüsteemi liik | |
| Võrgu- või mahutigaas | |
| Liftide arv | 0 |

## Ehitise osad

| Osa nr | Näitaja | EHR andmed |
|---|---|---|
| | Ehitise osa tüüp | Eluruum |
| | Sissepääsu korrus | 1 |
| | Ehitise kuju, kus hooneosa asub | 1 |
| | Hooneosa aadress | |
| | Ehitise osa pind (m2) | 107,5 |
| | Köetav pind (m2) | 107,5 |
| | Rõdude ja lodžade pind (m2) | |
| | Tubade arv | 4 |
| | Köökide arv | 1 |
| | Avatud köökide arv | |
| | Tualettruumi liik | tualett hoones või kinnistul |
| | Pesemisvõimaluse liik | vann/dušš |
| | Gaasipaigaldis | puudub |
| | Soojusvarustuse liik | kohtküte; muu: elektriküte |
| | Soojaallika liik | ahi, kamin, pliit |
| | Energiaallika liik | tahke (puit, turvas, brikett, puitgraanul, saepuru vmt); elekter |

## Kokku

| | Näitaja | EHR andmed |
|---|---|---|
| | Kokku eluruume, pind (m2) | 1, 107,5 |
| | Kokku mitteeluruume, pind (m2) | 0, 0,0 |
| | Ehitise osade pind kokku (m2) | 107,5 |
| | Köetav pind (m2) | 107,5 |
| | Rõdude ja lodžade pind (m2) | 0,0 |
| | Tubade arv | 4 |
| | Köökide arv | 1 |
| | Avatud köökide arv | 0 |

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 44 of 59
Kõrvalhoone-kuur

## Kõrvalhoone-kuur (EHR kood 102004972)

### Ehitise üldinfo

| Näitaja | EHR andmed |
| --- | --- |
| Ehitise aadress | Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30 |
| Ehitisregistri kood | 102004972 |
| Ehitise liik | Hoone |
| Ehitise seisund | Olemas |
| Ehitise nimetus | kõrvalhoone-kuur |
| Omandi liik | kinnisasi |
| Esmane kasutusaasta | |
| Esmase kasutuselevõtu aasta on oletuslik | |

### Ehitise kasutamise otstarbed

| Näitaja | EHR andmed |
| --- | --- |
| Kasutamise otstarve, mitteeluruumi pind (m2) | Elamu, kooli vms abihoone (12744) |
| Eluruumide pind kokku | 0,0 |
| Mitteeluruumide pind kokku | 0,0 |

### Ehitise mõõtmed

| Näitaja | EHR andmed |
| --- | --- |
| Ehitisealune pind (m2) | 102,0 |
| Maapealse osa alune pind (m2) | |
| Köetav pind (m2) | |
| Suletud netopind (m2) | 86,0 |
| Üldkasutatav pind (m2) | |
| Tehnopind (m2) | |
| Maapealsete korruste arv | 1 |
| Maa-aluste korruste arv | |
| Kõrgus (m) | |
| Absoluutne kõrgus (m) | |
| Pikkus (m2) | |
| Laius (m) | |
| Sügavus (m) | |
| Maht (m3) | 231,0 |
| Maapealse osa maht (m3) | |

### Ehitise konstruktsioonid ja materjalid

| Näitaja | EHR andmed |
| --- | --- |
| Vundamendi liik | madalvundament |
| Kande- ja jäigastavate konstruktsioonide materjali liik | tellis |
| Välisseina liik | tellis, väikeplokk |
| Välisseina välisviimistluse materjali liik | krohv |
| Vahelagede kandva osa materjali liik | puit |
| Katuse ja katuslagede kandva osa materjali liik | puit |
| Katusekatte materjali liik | eterniit |

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

### Ehitise tehnilised näitajad

| Näitaja | EHR andmed |
|---|---|
| Elektrisüsteemi liik | võrk |
| Veevarustuse liik | puudub |
| Kanalistasiooni liik | puudub |
| Soojusvarustuse liik | kohtküte |
| Soojusallika liik | ahi, kamin, pliit |
| Energiaallika liik | tahke (puit, turvas, brikett, puitgraanul, saepuru vmt) |
| Ventilatsiooni liik | |
| Jahutussüsteemi liik | |
| Võrgu- või mahutigaas | |
| Liftide arv | 0 |

### Ehitise osad

| Osa nr | Näitaja | EHR andmed |
|---|---|---|
| | Ehitise osa tüüp | Mitteeluruum |
| | Sissepääsu korrus | |
| | Ehitise kuju, kus hooneosa asub | 1 |
| | Ehitise osa nimetus | kõrvalhoone-kuur |
| | Kasutamise otstarve | Elamu, kooli vms abihoone |
| | Hooneosa aadress | |
| | Ehitise osa pind (m2) | 86,0 |
| | Köetav pind (m2) | |
| | Rõdude ja lodžade pind (m2) | |
| | Tubade arv | |
| | Köökide arv | |
| | Avatud köökide arv | |
| | Tualettruumi liik | |
| | Pesemisvõimaluse liik | |
| | Gaasipaigaldis | |
| | Soojusvarustuse liik | |
| | Soojusallika liik | |
| | Energiaallika liik | |

### Kokku

| | | |
|---|---|---|
| | Kokku eluruume, pind (m2) | 0, 0,0 |
| | Kokku mitteeluruume, pind (m2) | 1, 86,0 |
| | Ehitise osade pind kokku (m2) | 86,0 |
| | Köetav pind (m2) | 0,0 |
| | Rõdude ja lodžade pind (m2) | 0,0 |
| | Tubade arv | 0 |
| | Köökide arv | 0 |
| | Avatud köökide arv | 0 |

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962

Domus Kinnisvara
Fama tn 10/2, Narva

## Kuur (EHR kood 102004973)

### Ehitise üldinfo

| Näitaja | EHR andmed |
| --- | --- |
| Ehitise aadress | Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30 |
| Ehitisregistri kood | 102004973 |
| Ehitise liik | Hoone |
| Ehitise seisund | Olemas |
| Ehitise nimetus | kuur |
| Omandi liik | kinnisasi |
| Esmane kasutusaasta | |
| Esmase kasutuselevõtu aasta on oletuslik | |

### Ehitise kasutamise otstarbed

| Näitaja | EHR andmed |
| --- | --- |
| Kasutamise otstarve, mitteeluruumi pind (m2) | Elamu, kooli vms abihoone (12744) |
| Eluruumide pind kokku | 0,0 |
| Mitteeluruumide pind kokku | 0,0 |

### Ehitise mõõtmed

| Näitaja | EHR andmed |
| --- | --- |
| Ehitisealune pind (m2) | 20,0 |
| Maapealse osa alune pind (m2) | |
| Köetav pind (m2) | |
| Suletud netopind (m2) | 19,0 |
| Üldkasutatav pind (m2) | |
| Tehnopind (m2) | |
| Maapealsete korruste arv | 1 |
| Maa-aluste korruste arv | |
| Kõrgus (m) | |
| Absoluutne kõrgus (m) | |
| Pikkus (m2) | |
| Laius (m) | |
| Sügavus (m) | |
| Maht (m3) | 42,0 |
| Maapealse osa maht (m3) | |

### Ehitise konstruktsioonid ja materjalid

| Näitaja | EHR andmed |
| --- | --- |
| Vundamendi liik | vaivundament |
| Kande- ja jäigastavate konstruktsioonide materjali liik | puit |
| Välisseina liik | puit |
| Välisseina välisviimistluse materjali liik | |
| Vahelagede kandva osa materjali liik | puit |
| Katuse ja katuslagede kandva osa materjali liik | puit |
| Katusekatte materjali liik | bituumen või PVC plaat või rullmaterjal |

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 47 of 59



## Ehitise tehnilised näitajad

| Näitaja | EHR andmed |
|---|---|
| Elektrisüsteemi liik | puudub |
| Veevarustuse liik | puudub |
| Kanalisatsiooni liik | puudub |
| Soojusvarustuse liik | puudub |
| Soojusallika liik | puudub |
| Energiaallika liik | puudub |
| Ventilatsiooni liik | |
| Jahutussüsteemi liik | |
| Võrgu- või mahutigaas | |
| Liftide arv | 0 |

## Ehitise osad

| Osa nr | Näitaja | EHR andmed |
|---|---|---|
| | Ehitise osa tüüp | Mitteeluruum |
| | Sissepääsu korrus | |
| | Ehitise kuju, kus hooneosa asub | 1 |
| | Ehitise osa nimetus | kuur |
| | Kasutamise otstarve | Elamu, kooli vms abihoone |
| | Hooneosa aadress | |
| | Ehitise osa pind (m2) | 19,0 |
| | Köetav pind (m2) | |
| | Rõdude ja lodžade pind (m2) | |
| | Tubade arv | |
| | Köökide arv | |
| | Avatud köökide arv | |
| | Tualettruumi liik | |
| | Pesemisvõimaluse liik | |
| | Gaasipaigaldis | |
| | Soojusvarustuse liik | |
| | Soojusallika liik | |
| | Energiaallika liik | |

## Kokku

| | | |
|---|---|---|
| | Kokku eluruume, pind (m2) | 0,<br>0,0 |
| | Kokku mitteeluruume, pind (m2) | 1,<br>19,0 |
| | Ehitise osade pind kokku (m2) | 19,0 |
| | Köetav pind (m2) | 0,0 |
| | Rõdude ja lodžade pind (m2) | 0,0 |
| | Tubade arv | 0 |
| | Köökide arv | 0 |
| | Avatud köökide arv | 0 |

## Laut

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA

Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

## Laut (EHR kood 102004974)

### Ehitise üldinfo

| Näitaja | EHR andmed |
|---|---|
| Ehitise aadress | Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30 |
| Ehitisregistri kood | 102004974 |
| Ehitise liik | Hoone |
| Ehitise seisund | Olemas |
| Ehitise nimetus | laut |
| Omandi liik | kinnisasi |
| Esmane kasutusaasta | |
| Esmase kasutuselevõtu aasta on oletuslik | |

### Ehitise kasutamise otstarbed

| Näitaja | EHR andmed |
|---|---|
| Kasutamise otstarve, mitteeluruumi pind (m2) | Elamu, kooli vms abihoone (12744) |
| **Eluruumide pind kokku** | **0,0** |
| **Mitteeluruumide pind kokku** | **0,0** |

### Ehitise mõõtmed

| Näitaja | EHR andmed |
|---|---|
| Ehitisealune pind (m2) | 29,0 |
| Maapealse osa alune pind (m2) | |
| Köetav pind (m2) | |
| Suletud netopind (m2) | 25,0 |
| Üldkasutatav pind (m2) | |
| Tehnopind (m2) | |
| Maapealsete korruste arv | 1 |
| Maa-aluste korruste arv | |
| Kõrgus (m) | |
| Absoluutne kõrgus (m) | |
| Pikkus (m2) | |
| Laius (m) | |
| Sügavus (m) | |
| Maht (m3) | 60,0 |
| Maapealse osa maht (m3) | |

### Ehitise konstruktsioonid ja materjalid

| Näitaja | EHR andmed |
|---|---|
| Vundamendi liik | madalvundament |
| Kande- ja jäigastavate konstruktsioonide materjali liik | muu: kandekonst/90/ |
| Välisseina liik | muu: valissein/90/ |
| Välisseina välisviimistluse materjali liik | |
| Vahelagede kandva osa materjali liik | puit |
| Katuse ja katuslagede kandva osa materjali liik | puit |
| Katusekatte materjali liik | eterniit |

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 49 of 59

Eksperthinnang nr 075-24-NA

Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

## Ehitise tehnilised näitajad

| Näitaja | EHR andmed |
|---|---|
| Elektrisüsteemi liik | võrk |
| Veevarustuse liik | puudub |
| Kanalistasiooni liik | puudub |
| Soojusvarustuse liik | kohtküte |
| Soojusallika liik | ahi, kamin, pliit |
| Energiaallika liik | puudub |
| Ventilatsiooni liik | |
| Jahutussüsteemi liik | |
| Võrgu- või mahutigaas | |
| Liftide arv | 0 |

## Ehitise osad

| Osa nr | Näitaja | EHR andmed |
|---|---|---|
| | Ehitise osa tüüp | Mitteeluruum |
| | Sissepääsu korrus | |
| | Ehitise kuju, kus hooneosa asub | 1 |
| | Ehitise osa nimetus | laut |
| | Kasutamise otstarve | Elamu, kooli vms abihoone |
| | Hooneosa aadress | |
| | Ehitise osa pind (m2) | 25,0 |
| | Köetav pind (m2) | |
| | Rõdude ja lodžade pind (m2) | |
| | Tubade arv | |
| | Köökide arv | |
| | Avatud köökide arv | |
| | Tualettruumi liik | |
| | Pesemisvõimaluse liik | |
| | Gaasipaigaldis | |
| | Soojusvarustuse liik | |
| | Soojusallika liik | |
| | Energiaallika liik | |

## Kokku

| | | |
|---|---|---|
| | Kokku eluruume, pind (m2) | 0, 0,0 |
| | Kokku mitteeluruume, pind (m2) | 1, 25,0 |
| | Ehitise osade pind kokku (m2) | 25,0 |
| | Köetav pind (m2) | 0,0 |
| | Rõdude ja lodžade pind (m2) | 0,0 |
| | Tubade arv | 0 |
| | Köökide arv | 0 |
| | Avatud köökide arv | 0 |

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

**Garaaž**

### Ehitise üldinfo

| Näitaja | EHR andmed |
|---|---|
| Ehitise aadress | Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30 |
| Ehitisregistri kood | 102004975 |
| Ehitise liik | Hoone |
| Ehitise seisund | Olemas |
| Ehitise nimetus | garaaz |
| Omandi liik | kinnisasi |
| Esmane kasutusaasta | 2020 |
| Esmase kasutuselevõtu aasta on oletuslik | ei |

### Ehitise kasutamise otstarbed

| Näitaja | EHR andmed |
|---|---|
| Kasutamise otstarve, mitteeluruumi pind (m2) | Elamu, kooli vms abihoone (12744) |
| Eluruumide pind kokku | 0,0 |
| Mitteeluruumide pind kokku | 0,0 |

### Ehitise mõõtmed

| Näitaja | EHR andmed |
|---|---|
| Ehitisealune pind (m2) | 32,6 |
| Maapealse osa alune pind (m2) | 32,6 |
| Köetav pind (m2) | 0,0 |
| Suletud netopind (m2) | 29,3 |
| Üldkasutatav pind (m2) | 0,0 |
| Tehnopind (m2) | 0,0 |
| Maapealsete korruste arv | 1 |
| Maa-aluste korruste arv | 0 |
| Kõrgus (m) | 2,6 |
| Absoluutne kõrgus (m) | 73,3 |
| Pikkus (m2) | 6,9 |
| Laius (m) | 4,7 |
| Sügavus (m) | 0,0 |
| Maht (m3) | 84,7 |
| Maapealse osa maht (m3) | 84,7 |

### Ehitise konstruktsioonid ja materjalid

| Näitaja | EHR andmed |
|---|---|
| Vundamendi liik | madalvundament |
| Kande- ja jäigastavate konstruktsioonide materjali liik | puit |
| Välisseina liik | palk |
| Välisseina välisviimistluse materjali liik | puit (vooder) |
| Vahelagede kandva osa materjali liik | puit |
| Katuse ja katuslagede kandva osa materjali liik | puit |
| Katusekatte materjali liik | bituumen või PVC plaat või rullmaterjal |

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

## Ehitise tehnilised näitajad

| Näitaja | EHR andmed |
|---|---|
| Elektrisüsteemi liik | puudub |
| Veevarustuse liik | puudub |
| Kanalistasiooni liik | puudub |
| Soojusvarustuse liik | puudub |
| Soojusallika liik | puudub |
| Energiaallika liik | puudub |
| Ventilatsiooni liik | loomulik ventilatsioon |
| Jahutussüsteemi liik | |
| Võrgu- või mahutigaas | |
| Liftide arv | 0 |

## Ehitise osad

| Osa nr | Näitaja | EHR andmed |
|---|---|---|
| | Ehitise osa tüüp | Mitteeluruum |
| | Sissepääsu korrus | |
| | Ehitise kuju, kus hooneosa asub | 1: garaaz |
| | Ehitise osa nimetus | garaaz |
| | Kasutamise otstarve | Elamu, kooli vms abihoone |
| | Hooneosa aadress | |
| | Ehitise osa pind (m2) | 29,3 |
| | Köetav pind (m2) | |
| | Rõdude ja lodžade pind (m2) | |
| | Tubade arv | |
| | Köökide arv | |
| | Avatud köökide arv | |
| | Tualettruumi liik | |
| | Pesemisvõimaluse liik | |
| | Gaasipaigaldis | |
| | Soojusvarustuse liik | |
| | Soojusallika liik | |
| | Energiaallika liik | |

## Kokku

| | | |
|---|---|---|
| | Kokku eluruume, pind (m2) | 0, 0,0 |
| | Kokku mitteeluruume, pind (m2) | 1, 29,3 |
| | Ehitise osade pind kokku (m2) | 29,3 |
| | Köetav pind (m2) | 0,0 |
| | Rõdude ja lodžade pind (m2) | 0,0 |
| | Tubade arv | 0 |
| | Köökide arv | 0 |
| | Avatud köökide arv | 0 |

*Allikas: https://livekluster.ehr.ee*

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA

Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

**Lisa 4. Kasutusloa väljavõte**

Kasutusluba nr 2012371/07884

# Kasutusluba nr 2012371/07884

| Haldusakt | |
|---|---|
| **Haldusakti andmed** | |
| Haldusakti alus | Kasutusloa taotlus 11371/21414 (esitatud 22.04.2020) |
| Haldusakt | Kasutusluba 12371/07884 |
| Haldusakti kuupäev | 05.05.2020 |
| Haldusakti väljaandja | Jõhvi Vallavalitsus (reg. kood 75033483) |
| Haldusakti allkirjastajad | null null |

**Haldusaktile lisatud täiendavad märkused ja tingimused**

**Haldusakti kinnitamine**

**Seotud ehitised**

| Jrk | Ehitise nimetus | EHR kood | Ehitise aadress |
|---|---|---|---|
| 1 | elamu | 102004971 | Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30 |

05.05.2020                                                                                                    1/6

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

| Ehitis |
|---|

## Ehitustegevuse info

| Näitaja | Ehitise andmed |
|---|---|
| Hoone liik | Eluhoone |
| Ehitisealune pind ja kõrgus | Ehitisealuse pinnaga üle 60 m2 |
| Ehitis on vees, kaldaga ühendamata | Ei |
| Kavandatav tegevus | Ehitise laiendamine |
| Ehitustegevuse täpsustus | |
| Alusdokument | Kasutusloa taotlus 1911371/21414 (22.04.2020) |
| See tegevus on | Loakohustuslik |

## Ehitise üldinfo

| Näitaja | Ehitise andmed |
|---|---|
| Ehitise liik | Hoone |
| Ehitise nimetus | elamu |
| Ehitisregistri kood | 102004971 |
| Omandi liik | kinnisasi |
| Ehitise seisund | |
| Esmane kasutusaasta | 1930 |
| Esmase kasutuselevõtu aasta on oletuslik | ei |
| Ehitise aadress | Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30 |

## Ehitise kasutamise otstarbed

| Näitaja | Ehitise andmed |
|---|---|
| Kasutamise otstarve, eluruumi pind (m2) | Üksikelamu (11101) |
| | 107,5 |
| **Eluruumide pind kokku** | **107,5** |
| **Mitteeluruumide pind kokku** | **0,0** |

05.05.2020

49

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA

Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

Kasutusluba nr 2012371/07884

## Ehitise mõõtmed

| Näitaja | Ehitise andmed |
|---|---|
| Ehitisealune pind (m2) | 126,5 |
| Maapealse osa alune pind (m2) | 126,5 |
| Köetav pind (m2) | 107,5 |
| Suletud netopind (m2) | 133,6 |
| Üldkasutatav pind (m2) | 0,0 |
| Tehnopind (m2) | 0,0 |
| Maapealsete korruste arv | 2 |
| Maa-aluste korruste arv | 0 |
| Kõrgus (m) | 6,9 |
| Absoluutne kõrgus (m) | 73,3 |
| Pikkus (m2) | 11,1 |
| Laius (m) | 12,8 |
| Sügavus (m) | 0,0 |
| Maht (m3) | 575,1 |
| Maapealse osa maht (m3) | 575,1 |

## Ehitise konstruktsioonid ja materjalid

| Näitaja | Ehitise andmed |
|---|---|
| Vundamendi liik | madalvundament |
| Kande- ja jäigastavate konstruktsioonide materjali liik | puit; väike- või suurplokk, näiteks vaht, mull, kergkruus, kärg, betoon |
| Välisseina liik | palk; väike- või suurplokk (vaht, mull, kergkruus, kärg, betoon jms) |
| Välisseina välisviimistluse materjali liik | krohv |
| Vahelagede kandva osa materjali liik | puit |
| Katuse ja katuslagede kandva osa materjali liik | puit |
| Katusekatte materjali liik | plekk |

05.05.2020

3/6

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962

Domus Kinnisvara
Fama tn 10/2, Narva

Kasutusluba nr 2012371/07884

### Ehitise tehnilised näitajad

| Näitaja | Ehitise andmed |
|---|---|
| Elektrisüsteemi liik | võrk |
| Veevarustuse liik | võrk |
| Kanalistasiooni liik | lokaalne, mahuti |
| Soojusvarustuse liik | kohtküte; muu: elektriküte |
| Soojusallika liik | elektriotseküte; ahi, kamin, pliit |
| Energiaallika liik | tahke (puit, turvas, brikett, puitgraanul, saepuru vmt); elekter |
| Ventilatsiooni liik | loomulik ventilatsioon |
| Jahutussüsteemi liik | |
| Võrgu- või mahutigaas | |
| Liftide arv | 0 |

### Ehitise asukoht

| Kuju nr | Näitaja | Ehitise andmed | |
|---|---|---|---|
| 1 | Nimetus | | |
| | Geomeetria moodustusviis | Kaardistatud | |
| | Tüüp | Pind | |
| | Koordinaadid | 1. 6585269.44 | 691772.54 |
| | | 2. 6585261.88 | 691778.53 |
| | | 3. 6585270.42 | 691789.31 |
| | | 4. 6585277.99 | 691783.31 |
| | | 5. 6585269.44 | 691772.54 |
| | Kuju aadressid | Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30 | |

**Ehitisel on 1 kuju**

05.05.2020

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30

Kasutusluba nr 2012371/07884

## Ehitise osad

| Osa nr | Näitaja | Ehitise andmed |
|---|---|---|
| | Tegevus | Muudetud |
| | Ehitise osa tüüp | Eluruum |
| | Sissepääsu korrus | 1 |
| | Ehitise kuju, kus hooneosa asub | 1 |
| | Hooneosa aadress | |
| | Ehitise osa pind (m2) | 107,5 |
| | Köetav pind (m2) | 107,5 |
| | Rõdude ja lodžade pind (m2) | |
| | Tubade arv | 4 |
| | Köökide arv | 1 |
| | Avatud köökide arv | |
| | Tualettruumi liik | tualett hoones või kinnistul |
| | Pesemisvõimaluse liik | vann/dušš |
| | Gaasipaigaldis | puudub |
| | Soojusvarustuse liik | kohtküte; muu: elektriküte |
| | Soojusallika liik | ahi, kamin, pliit |
| | Energiaallika liik | tahke (puit, turvas, brikett, puitgraanul, saepuru vmt); elekter |

| Kokku | | |
|---|---|---|
| | Kokku eluruume, pind (m2) | 1, 107,5 |
| | Kokku mitteeluruume, pind (m2) | 0, 0,0 |
| | Ehitise osade pind kokku (m2) | 107,5 |
| | Köetav pind (m2) | 107,5 |
| | Rõdude ja lodžade pind (m2) | 0,0 |
| | Tubade arv | 4 |
| | Köökide arv | 1 |
| | Avatud köökide arv | 0 |

05.05.2020

5/6

*Allikas: https://livekluster.ehr.ee*

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

Eksperthinnang nr 075-24-NA
Ida-Viru maakond, Jõhvi vald, Edise küla, Edise tee 30
Case 2:22-cr-00185-RSL   Document 132   Filed 07/26/24   Page 57 of 59

## Lisa 5. Asendiplaani väljavõte



*Allikas: https://livekluster.ehr.ee*

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva

## Lisa 6. Elamu ehitise auditi plaanide väljavõtted



*Allikas: https://livekluster.ehr.ee*

**Domus Kinnisvara**

Vadim Frik
Kutseline hindaja
Tel: +372 58528962

Domus Kinnisvara
Fama tn 10/2, Narva

## Vastavuskinnitus standardi nõuetele:

- Käesoleva hindamisaruande koostanud ja kogu hindamistoimingu läbi viinud hindaja kutseline pädevus on piisav hindamistellimuse täitmiseks.
- Käesolev hindamisaruanne ja kogu hindamistoiming vastab eesti kinnisvara hindamise standardiseeria EVS 875 nõuetele, sh hindamise headele tavadele.
- Hindaja ei avalda hindamistoimingu käigus kogutud informatsiooni ja hindamistulemusi mitte kellelegi peale tellijaga kokkulepitud isikute, v.a. juhud kui seadus seda nõuab või kui see on vajalik kindlateks hindamise kutsealaga seotud toiminguteks.
- Hindaja on tegutsenud sõltumatu hindajana.
- Hindaja on tegutsenud erapooletult ilma mingite isiklike huvideta hindamistoimingu suhtes.
- Hindaja poolt hindamistoimingu eest saadav tasu ei ole seotud hindamistulemusega.
- Hindamistoimingus kasutatud ja hindamisaruandes esitatud andmed on hindajale teadaolevalt tõesed ja korrektsed.
- Hindamistoimingus kasutatud ja hindamisaruandes esitatud analüüsid ja järeldused on kitsendatud ainult hindamisaruandes esitatud eelduste ja piiravate tingimustega.

| Hindamisaruande koostaja | Hindamisaruande kinnitaja |
|---|---|
| /allkirjastatud digitaalselt/ | /allkirjastatud digitaalselt/ |
| **Vadim Frik** | **Lea Kull** |
| Kutseline nooremhindaja, tase 5, | Kinnisvara hindaja, tase 6 |
| kutsetunnistus nr. 207203 | kutsetunnistus nr 163047 |
| Eesti Kinnisvara Hindajate Ühingu liige | Eesti Kinnisvara Hindajate Ühingu liige |

Vadim Frik
Kutseline hindaja
Tel: +372 58528962
E-post: vadim.frik@domus.ee

Domus Kinnisvara
Fama tn 10/2, Narva